# Exhibit 6



GM CONFIDENTIAL

Page 1 of 10

# GM Evaluation Report

| Vehicle Program | Requirement | Procedure | VPP / VIA / UPC | Model Year | Model No. | AR/ Report No. |
|---|---|---|---|---|---|---|
| Multiple | N/A | Ignition Switch Test | 70.02.05 | 1997-2017 | Multiple | 2014-03-24-FR1 |

Title:     On-Road and Static Evaluations of Ignition Switch

Requestor:    Global Vehicle Engineering     Report Type:     Development     Method:     Hardware Based

Report Date:    8-Jan-16     Evaluation Dates:    24-Mar-14   to   8-Oct-14     Report Status:    Final

Objective:

To quantify ignition system performance when subject to inertial events, driver knee contact, and hang tag conditions. Testing was performed to quantify performance as-built, as well as to validate potential remedies in the cases of recalled vehicles.

Conclusion:

The recorded data have been reviewed and are valid for analysis of the designs evaluated. The measurements were performed by the Field Response Team of the Vehicle Systems Engineering organization and the Engineering Measurements (RLDA) Group of the Vehicle Dynamics Center at the Milford Proving Ground (MPG).

Recommendation:

N/A

| Design Evaluated | | |
|---|---|---|
| Part / Test Object Name(s) | Vehicle/ Buck / PT / Part No. / RPO | Revision Date / Level |
| See Figure A1 for test vehicle content | | |
| | | |
| | | |
| | | |

| Authors: | Valarie Boatman, Jacob Gannon, Ali Seyam, Peter Shear | Approver: | Daniel Fosmer |
|---|---|---|---|
| Title: | Field Response Team, Test Engineers/Technician | Title: | Field Response Team, Supervisor |
| Location: | Milford Proving Ground | Location: | Milford Proving Ground |



# GM Evaluation Report

| Vehicle Program | Requirement | Procedure | VPP / VIA / UPC | Model Year | Model No. | AR/ Report No. |
|---|---|---|---|---|---|---|
| Multiple | N/A | Ignition Switch Test | 20.01 | 1997-2017 | Multiple | 2014-03-24-FR1 |

## Requirements:

The data were measured to meet the objective of this evaluation.

## Background:

Reference RLDA projects 2014-02-25-RLDA2 and 2014-04-16-RLDA2 (available in the Structural Durability Loads Database) for previous evaluations.

## Analysis Model:

### On-Road Inertial Testing
Visual inspection methods were used to determine key position during on-road events.  GMW17290 (Evaluation of Keyed Ignition Robustness to Road Inertial Inputs) describes these analysis methods.

### Knee Key Testing
The evaluators were asked to attempt to cause rotation of the ignition key from run to the accessory or off position by using their knee.  They were then asked to assess the ease of doing so and describe their seated position.  GMW17225 (Power Mode Robustness to Driver Knee Contact) describes these analysis methods.

### Hang Tag Testing
The evaluators were asked to place the key tag in various positions with their hand in search of a position where the key tag could be trapped, bind, or catch on any surrounding components.  GMW17226 (Ignition Hang Tag Evaluation Procedure) describes these analysis methods.

## Assumptions / Limitations:

### On-Road Inertial Testing
Variability in driver input, road conditions, vehicle performance, transducer performance, and weather affect the measured data. Identified data anomalies are listed in the comments section of Figure A8, "Run Log".

### Knee Key Testing
The test is subjective and limited in the number of evaluators.

### Hang Tag Testing
The test is subjective and conservative with intent to identify and validate robustness to potential hang tag conditions.



GM CONFIDENTIAL

# GM Evaluation Report

| Vehicle Program | Requirement | Procedure | VPP / VIA / UPC | Model Year | Model No. | AR/ Report No. |
|---|---|---|---|---|---|---|
| Multiple | N/A | Ignition Switch Test | 20.01 | 1997-2017 | Multiple | 2014-03-24-FR1 |

**Equipment:**

<u>On-Road Inertial Testing</u>

Key Rings and Weight – Three separate 50 mm inner diameter key rings with total key weights of 0.31 kg (0.70 lb), 0.29 kg (0.63 lb), and 0.25 kg (0.55 lb). Two separate 35 mm inner diameter key rings with total key weights of 0.18 kg (0.40 lb) and 0.14 kg (0.30 lb). One 25 mm inner diameter key ring with a total key weight of 0.10 kg (0.20 lb).



**Example 0.2 lb Key Weight**



**Example 0.7 lb Key Weight**

Data Recorder and Accelerometer(s) – In some instances, the test vehicle was equipped with an accelerometer(s) and LMS SCADAS digital data acquisition system to measure the acceleration in the proximity of the ignition switch. The digital data recorder sampled acceleration data at 1024 Hz with a low pass anti-alias filter set at 300 Hz. The accelerometer(s) was DC type with a performance bandwidth complementary to or exceeding the anti-alias filter. Recording equipment, sample rate, and anti-aliasing filter are identified in Figure A4. Recorded channel information, including transducer types and sensitivities, are identified in Figure A5.

Torque Meter – The MARK-10 digital torque indicator was used for system torque and ignition switch torque measurements.
Mark-10 digital torque indicator:         Model-BGI              S/N-43001          Equipment ID-TK107861
Mark-10 torque transducer:               Model-STJ12           S/N-37318          Equipment ID-TK107860

Pull-Down Force Meter – A digital force meter was used for pull-down force testing.
Extech Digital Force Meter:              Model 475040          S/N-L621629       Equipment ID-MC7162

Inclinometer – An inclinometer with resolution of one (1) degree.  Various inclinometers were utilized during testing, but all were verified using a Mitutoyo digital inclinometer.
Mitutoyo digital inclinometer:           Model-PRO 360-950-317  S/N-13092032     Equipment ID-NV028530



GM CONFIDENTIAL

# GM Evaluation Report

| Vehicle Program | Requirement | Procedure | VPP / VIA / UPC | Model Year | Model No. | AR/ Report No. |
|---|---|---|---|---|---|---|
| Multiple | N/A | Ignition Switch Test | 20.01 | 1997-2017 | Multiple | 2014-03-24-FR1 |

Knee Key Testing

Tape measure / scale

Calipers

Inclinometer – An inclinometer with resolution of one (1) degree.


Hang Tag Testing

Rigid key tag approximately 90 mm in length and 40 mm in width. The key tag had a single key ring, approximately 28 mm inner diameter with wire thickness approximately 2 mm, attached in a way to minimize twist or movement between the key tag and the ring. Tag material was stiff, rigid leather.



**Example Rigid Key Tag**

Camera

Tape measure / scale

Calipers

Inclinometer – An inclinometer with resolution of one (1) degree.



**GM CONFIDENTIAL**

# GM Evaluation Report

| Vehicle Program | Requirement | Procedure | VPP / VIA / UPC | Model Year | Model No. | AR/ Report No. |
|---|---|---|---|---|---|---|
| Multiple | N/A | Ignition Switch Test | 20.01 | 1997-2017 | Multiple | 2014-03-24-FR1 |

**Procedure / Method**:

**Vehicle Modifications**

All vehicle and ignition key modifications are noted in the "Vehicle Modifications" and "Vehicle Specification / Configuration Notes" sections of Figure A1. In some cases steering column shrouding or surrounding dash trim panels were removed to provide a mounting surface for the accelerometer(s). These modifications can be seen through the photographs in Appendix B.

Various key configurations including, but not limited to, those shown below were evaluated during portions of this testing.



| Slot | 4mm hole | Counterfeit | 2 Piece Insert | Clamshell |

*Example Overmold 1 key configurations*



| Overmold 2 | Overmold 3 | Gen1 Flip | Gen2 Flip |

*Example Overmold 2, Overmold 3, and Flip key configurations*



GM CONFIDENTIAL

# GM Evaluation Report

| Vehicle Program | Requirement | Procedure | VPP / VIA / UPC | Model Year | Model No. | AR/ Report No. |
|---|---|---|---|---|---|---|
| Multiple | N/A | Ignition Switch Test | 20.01 | 1997-2017 | Multiple | 2014-03-24-FR1 |

## Measurement Methods

### On-Road Inertial Testing

In some instances, ignition switch acceleration levels were measured.  In vehicles with steering column mounted ignition systems, a tri-axial accelerometer was bonded to the steering column near the ignition system. In vehicles with dash mounted ignition systems, a tri-axial accelerometer was bonded to an area on the dashboard near the ignition system.  A GPS antenna was used in conjunction with the SCADAS data recorder to record test vehicle speed and location.

In some instances, a NeoVI Pro was used to decode the CAN (Controller Area Network) vehicle bus system power mode. It was later determined that visual inspection of the key state correlated 100% with this measurement method.  When performing visual inspections, a voltage trigger was used as an event marker to identify if / when unintended ignition key rotation occurred.



**Example Column Mounted Tri-Axial Accelerometer**       **Example Dash Mounted Tri-Axial Accelerometer**

A list of all recorded data channels, including brief descriptions of the measurement methods, is given in Figure A5. Further details regarding accelerometer locations can be seen through the photographs in Appendix B.



GM CONFIDENTIAL

# GM Evaluation Report

| Vehicle Program | Requirement | Procedure | VPP / VIA / UPC | Model Year | Model No. | AR/ Report No. |
|---|---|---|---|---|---|---|
| Multiple | N/A | Ignition Switch Test | 20.01 | 1997-2017 | Multiple | 2014-03-24-FR1 |

<u>Knee Key Testing</u>

With the evaluator seated in the driver seat, the shortest, straight-line distance from the driver's knee to the key head with the ignition key in the run position was measured. In most evaluations, the measurements were done with the driver's foot in three positions: foot on gas, foot on brake, and relaxed. In some cases, where the ignition key also had a detached fob, these measurements were repeated for the distance between the driver's knee and fob.



**Knee key sample measurements**



GM CONFIDENTIAL

# GM Evaluation Report

| Vehicle Program | Requirement | Procedure | VPP / VIA / UPC | Model Year | Model No. | AR/ Report No. |
|---|---|---|---|---|---|---|
| Multiple | N/A | Ignition Switch Test | 20.01 | 1997-2017 | Multiple | 2014-03-24-FR1 |

<u>Hang Tag Testing</u>

If hang tag conditions were identified, the evaluator photographed or recorded video of the condition(s) and documented the resulting behavior, e.g., unintended ignition key rotation or steering wheel movement restriction. The evaluator then measured and recorded the minimum, straight line distance from the ignition key head to the location where the key tag contacted the surrounding area.







**Hang tag examples**



# GM Evaluation Report

| Vehicle Program | Requirement | Procedure | VPP / VIA / UPC | Model Year | Model No. | AR/ Report No. |
|---|---|---|---|---|---|---|
| Multiple | N/A | Ignition Switch Test | 20.01 | 1997-2017 | Multiple | 2014-03-24-FR1 |

## Test Methods

### On-Road Inertial Testing

The vehicle and instrumentation setup/operation were checked prior to recording test data.

In most cases, on-road inertial data were collected at ballast conditions approximately equivalent to LVW (Light Vehicle Weight, which is defined as vehicle plus driver and recording equipment).

## Schedules

### On-Road Inertial Testing

On-road inertial data were measured on schedules of the GMW17290 (Evaluation of Keyed Ignition Robustness to Road Inertial Inputs). The detailed "Run Log" is given in Figure A8.

### Knee Key Testing

Knee key data were measured using elements of the GMW17225 (Power Mode Robustness to Driver Knee Contact).

### Hang Tag Testing

Hang tag data were measured using elements of the GMW17226 (Ignition Hang Tag Evaluation Procedure).

## Results:

### On-Road Inertial Testing

The data were processed and delivered to the requester as shown in the "Data Processing Flowchart", Figure A9. Overall peaks for the processed data channels are given in Figure A11. The ignition key state during on-road inertial events is documented in the "Acceleration Data Run Log" (Figure A8), "Test Vehicle Worksheets" (Appendix C), and "Results Summary" (Appendix D).

### Knee Key Testing

The knee key data were delivered to the requester and documented in the "Test Vehicle Worksheets" (Appendix C) and "Results Summary" (Appendix D).

### Hang Tag Testing

The hang tag data were delivered to the requester and documented in the "Test Vehicle Worksheets" (Appendix C) and "Results Summary" (Appendix D).

## PRTS Issues:

1573016 - Ignition Switch, Steering Column – Engine Shut Off During Testing
1580716 - KEY ASM-DR LK & IGN LK FLDG (W/ R/CON DR LK XMTR)(CODED) – Vehicle intermittent stall
1583493 - Ignition Lock Cylinder Housing, Ignition – Steering Column – Key head orientation/location susceptible to inadvertently turning off vehicle with knee
1725317 - Ignition Switch, LF Interior – Driver unintentionally shut off vehicle



GM CONFIDENTIAL

# GM Evaluation Report

| Vehicle Program | Requirement | Procedure | VPP / VIA / UPC | Model Year | Model No. | AR/ Report No. |
|---|---|---|---|---|---|---|
| Multiple | N/A | Ignition Switch Test | 20.01 | 1997-2017 | Multiple | 2014-03-24-FR1 |

**References / File Storage:**

Several projects supported the development of the referenced GMW test procedures.  These include, but are not limited to:

- Key Chain Length Study for Ignition Switch Inertial Test GMW
  - Ali Seyam – October 17, 2014 – Project #2014-06-01-FR1
- Key Chain Measurement Study
  - Product Usage Measurements and Applications – September 17, 2014
- Technical Assessment of Ignition Switch Test Methods, Procedures, and Analysis Techniques
  - Virginia Tech Transportation Institute – August 30, 2014

Documentation for these projects, as well as all of the collected data files, are stored on the Vehicle Systems Engineering shared drive. To obtain copies of collected data, contact the Field Response Team.

**Appendix:**

| | | |
|---|---|---|
| Appendix A | - Information & Results | 11 |
| | Figure A1 – Vehicle Content | 15 |
| | *Figure A2 – Vehicle Ballast – Not Recorded* | |
| | *Figure A3 – Vehicle Trim Heights – Not Recorded* | |
| | Figure A4 – Recording Equipment | 289 |
| | Figure A5 – Recorded Channel Information | 387 |
| | *Figure A6 – Polarity & Noise Checks – Not Recorded* | |
| | Figure A7 – Schedules / Events | 487 |
| | Figure A8 – Acceleration Data Run Log | 492 |
| | Figure A9 – Data Processing Flow Chart | 598 |
| | *Figure A10 – Static Offsets – Not Recorded* | |
| | Figure A11 – Processed Channel Information & Overall Peaks | 695 |
| | *Figure A12 – Index of Photographs – Not Recorded* | |
| Appendix B | - Photographs | 795 |
| Appendix C | - Test Vehicle Worksheets | 1002 |
| Appendix D | - Results Summary | 1486 |

Note:  Not all figures and/or photographs are available for all vehicles tested.  For example, if acceleration data were not measured, Figures A4, A5, A8, A9, and A11 do not apply.

# Appendix D

## Results Summary

GM CONFIDENTIAL

Appendix D: Results Summary

| | AA | AB | AC | AD | AE | AF | AG | AH |
|---|---|---|---|---|---|---|---|---|
| **Test Vehicle Information** | | | | | | | | |
| Vehicle Workbook | AA | AB | AC | AD | AE | AF | AG | AH |
| Platform | K-Car | K-Car | N-Car | H-Car | K-Car | W-Car | H-Car | H-Car |
| Program | SSS | SSS | GMX130 | GMX220 | SSS | GMX210 | GMX310 | GMX310 |
| Model Year | 1999 | 1999 | 1999 | 2000 | 2000 | 2000 | 2000 | 2000 |
| Make | Cadillac | Cadillac | Oldsmobile | Buick | Cadillac | Chevrolet | Pontiac | Pontiac |
| Model | Seville | Seville | Alero | LeSabre | Seville | Impala | Bonneville | Bonneville |
| VIN | 1G6KY5494XU928973 | 1G6KY5490XU934768 | 1G3NL12EXXC353768 | 1G4HR54KAYU320651 | 1G6KY5496YU252494 | 2G1WF52E7Y9192400 | 1G2HX54K8Y4216064 | 1G2HZ5414Y4184859 |
| Mileage | 234391 | 132899 | 174446 | 175839 | 132756 | 93159 | 96261 | 116734 |
| **Keyed Ignition System Information** | | | | | | | | |
| Ignition Switch Part Number | 25725312 / 25681506 | 25681506 | 22599340 | Not Recorded | 25681506 | 22599340 / 22599340 | 25668329 | 25668329 |
| Ignition Switch Torque (Ncm) | 14.3 / 13.3 | 11.1 | 9.9 | 24.5 | 8.0 | 10.2 / 10.2 | 9.4 | 10.8 |
| System Torque (Ncm) | 16.2 / 14.8 | 12.1 | 14.6 | 40.5 | 10.8 | 17.8 / Not Recorded | 9.6 | 12.6 |
| Pull-down Force (N) | <49 / <49 | Not Recorded | 26.3 | <49 | <49 | 31.2 / Not Recorded | 25.7 | <49 |
| Steering Column Rake Angle (deg) | N/A / N/A | N/A | N/A | 35 | N/A | N/A / N/A | N/A | N/A |
| Key Angle (deg) OFF | -22 / -22 | -25 | 5 | -10 | -22 | 0 / 0 | 0 | -3 |
| Key Angle (deg) ACC | 11 / 11 | 8 | 34 | 40 | 10 | 32 / 32 | 30 | 26 |
| Key Angle (deg) RUN | 40 / 40 | 40 | 59 | 60 | 40 | 61 / 61 | 60 | 60 |
| Key Angle (deg) CRANK | 78 / 78 | 80 | 90 | 80 | 77 | 97 / 97 | 90 | 94 |
| Shifter Position (column/floor) | Floor | Floor | Floor | Column | Floor | Floor | Floor | Floor |
| Key Position (column/dash/floor) | Dash | Dash | Dash | Column | Dash | Dash | Dash | Dash |
| **Inertial Test** | | | | | | | | |
| Key Type | Overmold 1 / Overmold 1 | Overmold 1 | Overmold 1 / Overmold 1 | Overmold 1 | Overmold 1 / Overmold 1 | Overmold 1 / Overmold 1 | Overmold 1 | Overmold 1 |
| Insert Type | None / One-Piece | None | None / One-Piece | None | None / One-Piece | None / One-Piece | None | None |
| Insert Hole Size (mm) | N/A / 4x4 | N/A | N/A / 4x4 | N/A | N/A / 4x4 | N/A / 4x4 | N/A | N/A |
| Key Ring Inside Diameter (mm) | 25 / 13 | 25 | 25 / 13 | 25 | 25 / 13 | 25 / 13 | 25 | 25 |
| Number of Key Rings | 1 / 2 | 1 | 1 / 2 | 1 | 1 / 2 | 1 / 2 | 1 | 1 |
| Special Configuration Notes | N/A / Inertial Test Not Performed | N/A | N/A / Inertial Test Not Performed | N/A | N/A / Inertial Test Not Performed | N/A / Inertial Test Not Performed | N/A | N/A |
| Weight (lb) | 0.70 / Not Recorded | 0.70 | 0.70 / Not Recorded | 0.70 | 0.70 / Not Recorded | 0.70 / Not Recorded | 0.70 | 0.70 |
| Cubilete @ 10 mph | N / Not Recorded | N | N / Not Recorded | N | N / Not Recorded | N / Not Recorded | N | N |
| R&H (excluding Chatter & Angled RR) | N / Not Recorded | N | N / Not Recorded | N | N / Not Recorded | N / Not Recorded | N | N |
| R&H (excluding Chatter) @ MPH/3) @ 55 to 45 mph | N / Not Recorded | N | N / Not Recorded | N | N / Not Recorded | N / Not Recorded | N | N |
| R&H Angled RR crossing @ 70+ mph | N / Not Recorded | N | N / Not Recorded | N | N / Not Recorded | N / Not Recorded | N | N |
| Pothole #1 @25 mph | N / Not Recorded | N | N / Not Recorded | N | N / Not Recorded | N / Not Recorded | N | N |
| Pothole #2 @ 25 mph | N / Not Recorded | N | N / Not Recorded | N | N / Not Recorded | N / Not Recorded | N | N |
| Panic stop @ 10 mph | N / Not Recorded | N | N / Not Recorded | N | N / Not Recorded | N / Not Recorded | N | N |
| Belgian Blocks | N / Not Recorded | N | N / Not Recorded | N | N / Not Recorded | N / Not Recorded | N | N |
| **Knee Key Test** | | | | | | | | |
| 5% Female — Ease | Not Recorded / Not Recorded | Not Recorded | Difficult | Difficult | Not Possible | Not Possible | Not Possible | Difficult |
| 5% Female — Driving Position | Not Recorded / Not Recorded | Not Recorded | Abnormal | Abnormal | N/A | N/A | N/A | Abnormal |
| 5% Female — Knee Distance from Key (mm) | Gas - 152 / Gas - 152 | Not Recorded | Gas - 127 / Gas - 127 | Gas - 165 | Gas - 146 | Gas - 165 / Gas - 165 | Gas - 127 / Gas - 127 | Gas - 160 / Gas - 133 |
| 5% Female — Knee Distance from Fob (mm) | Gas - 63 / Gas - 76 | Not Recorded | Gas - 63 / Gas - 69 | Not Recorded | Gas - 95 | Gas - 101 / Gas - 76 | Gas - 69 | Not Recorded |
| 50% Male — Ease | Not Possible / Easy | Not Recorded / Easy | Easy | Not Possible | Easy / Easy | Easy | Easy / Easy | Easy |
| 50% Male — Driving Position | N/A / Abnormal | Not Recorded / Abnormal | Abnormal | N/A | Abnormal / Abnormal | Abnormal | Abnormal / Abnormal | Abnormal |
| 50% Male — Knee Distance from Key (mm) | Gas - 165 / Gas - 165 | Not Recorded / Gas - 145 | Gas - 160 | Gas - 230 | Gas - 150 / Gas - 150 | Gas - 165 | Not Recorded / Gas - 160 | Gas - 145 |
| 50% Male — Knee Distance from Fob (mm) | Gas - 95 / Gas - 100 | Not Recorded / Gas - 80 | Not Recorded | Not Recorded | Gas - 105 / Gas - 110 | Gas - 120 | Not Recorded / Not Recorded | Not Recorded |
| 95% Male — Ease | Easy | Not Recorded | Easy / Not Possible | Not Possible | Difficult | Easy | Easy / Easy | Easy |
| 95% Male — Driving Position | Abnormal | Not Recorded | Abnormal / N/A | N/A | Abnormal | Abnormal | Abnormal / Abnormal | Abnormal |
| 95% Male — Knee Distance from Key (mm) | Gas - 90 | Not Recorded | Gas - 75 / Gas - 110 | Gas - 107 | Gas - 81 | Gas - 90 | Gas - 80 / Gas - 57 | Gas - 75 |
| 95% Male — Knee Distance from Fob (mm) | Gas - 20 | Not Recorded | Not Recorded | Gas -10 | Not Recorded | Not Recorded | Not Recorded / Not Recorded | Not Recorded |
| **Hang Tag Test** | | | | | | | | |
| Condition Possible? (Yes/No) | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded |
| Comments | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded |

Appendix D: Results Summary

| Test Vehicle Information | AI | | AI | | AK | | AL | AM | |
|---|---|---|---|---|---|---|---|---|---|
| Vehicle Workbook | AI | | AI | | AK | | AL | AM | |
| Platform | K-Car | | G-Car | | N-Car | | S/T Truck | N-Car | |
| Program | SSS | | GMX160 | | GMX130 | | GMT330 | P90 | |
| Model Year | 2001 | | 2001 | | 2001 | | 2002 | 2002 | |
| Make | Cadillac | | Oldsmobile | | Pontiac | | Chevrolet | Chevrolet | |
| Model | Seville | | Aurora | | Grand Am | | Blazer | Malibu | |
| VIN | 1G6KY54941U294796 | | 1G3GR64H614286406 | | 1G2NV12E61M644588 | | 1GNDT13W02K200907 | 1G1ND52502M687112 | |
| Mileage | 151488 | | 176831 | | 119586 | | 126092 | 147000 | |
| **Keyed Ignition System Information** | | | | | | | | | |
| Ignition Switch Part Number | Incorrectly Recorded | | Incorrectly Recorded | | Incorrectly Recorded | Incorrectly Recorded | Incorrectly Recorded | Not Recorded | Not Recorded |
| Ignition Switch Torque (Ncm) | 9.9 | | 8.9 | | 8.7 | 8.7 | Not Recorded | 10.7 | 10.7 |
| System Torque (Ncm) | 10.5 | | 9.4 | | 11.9 | 11.9 | 25.2 | 15.0 | 15.0 |
| Pull-down Force (N) | >49 | | >49 | Not Recorded | 39.3 | Not Recorded | >49 | 31.4 | Not Recorded |
| Steering Column Rake Angle (deg) | N/A | | N/A | | N/A | N/A | 39 | N/A | N/A |
| Key Angle (deg) OFF | -24 | | -20 | | 3 | 3 | -12 | Not Recorded | Not Recorded |
| Key Angle (deg) ACC | 14 | | 20 | | 34 | 34 | 36 | Not Recorded | Not Recorded |
| Key Angle (deg) RUN | 42 | | 40 | | 62 | 62 | 61 | 60 | 60 |
| Key Angle (deg) CRANK | 76 | | 70 | | 101 | 101 | 97 | Not Recorded | Not Recorded |
| Shifter Position (column/floor) | Floor | | Floor | | Floor | Floor | Column | Floor | Floor |
| Key Position (column/dash/floor) | Dash | | Dash | | Dash | Dash | Column | Dash | Dash |
| **Inertial Test** | | | | | | | | | |
| Key Type | Overmold 1 | Overmold 1 | Overmold 1 | Overmold 1 | Overmold 1 | Overmold 1 | Overmold 1 | Overmold 1 | Overmold 1 |
| Insert Type | None | One-Piece | None | One-Piece | None | One-Piece | None | None | One-Piece |
| Insert Hole Size (mm) | N/A | 4x4 | N/A | 4x4 | N/A | 4x4 | N/A | N/A | 4x4 |
| Key Ring Inside Diameter (mm) | 25 | 13 | 25 | 13 | 25 | 13 | 25 | 25 | 13 |
| Number of Key Rings | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 2 |
| Special Configuration Notes | N/A | | N/A | Inertial Test Not Performed | N/A | | N/A | Center Stack Trim Panel Removed | Center Stack Trim Panel Removed. Accel moved for clearance to key | Center Stack Trim Panel Removed |
| Weight (lb) | 0.70 0.63 0.55 0.40 | 0.70 | 0.70 | Not Recorded | 0.70 0.63 | 0.70 | 0.70 | 0.70 0.63 0.70 0.63 0.55 0.40 | 0.70 |
| Cubilete @ 10 mph | N N/A N/A N/A | N/A | N | Not Recorded | N N/A | N/A | N | N N/A N N/A N/A N/A | N |
| R&H (excluding Chatter & Angled RR) | Y Y N N/A | N | N | Not Recorded | N N/A | N/A | N | N N/A N N/A N/A N/A | N |
| R&H Chatter (Hz MPH/3) @ 55 to 45 mph | N N/A N/A N/A | N/A | N | Not Recorded | N N/A | N/A | N | N N/A N N/A N/A N/A | N |
| R&H Angled RR crossing @ 70+ mph | Y Y N N | N | N | Not Recorded | N N/A | N/A | N | N N/A N N/A N/A N/A | N |
| Pothole #1 @25 mph | N N/A N/A N/A | N/A | N | Not Recorded | Y N | N | N | Y N Y Y Y N | N |
| Pothole #2 @ 25 mph | Y N N N | N | N | Not Recorded | N N/A | N/A | N | N N/A N N/A N/A N/A | N |
| Panic stop @ 10 mph | N N/A N/A N/A | N/A | N | Not Recorded | N N/A | N/A | N | N N/A N N/A N/A N/A | N |
| Belgian Blocks | N N/A N/A N/A | N/A | N | Not Recorded | N N/A | N/A | N | N N/A N N/A N/A N/A | N |
| **Knee Key Test** | | | | | | | | | |
| 5% Female Ease | Easy | Easy | Not Possible | Not Possible | Difficult | Not Recorded | Not Possible | Not Recorded | Not Recorded |
| 5% Female Driving Position | Abnormal | Abnormal | N/A | N/A | Abnormal | Not Recorded | N/A | Not Recorded | Not Recorded |
| 5% Female Knee Distance from Key (mm) | Gas - 127 | Gas - 127 | Gas - 190 | Gas - 190 | Gas - 133 | Not Recorded | Gas - 177 | Not Recorded | Not Recorded |
| 5% Female Knee Distance from Fob (mm) | Gas - 50 | Gas - 55 | Gas - 101 | Gas - 114 | Not Recorded | Not Recorded | Gas - 101 | Not Recorded | Not Recorded |
| 50% Male Ease | Easy | Easy | Medium | Not Possible | Easy | Not Recorded | Easy | Not Recorded | Not Recorded |
| 50% Male Driving Position | Abnormal | Abnormal | Abnormal | N/A | Abnormal | Not Recorded | Abnormal | Not Recorded | Not Recorded |
| 50% Male Knee Distance from Key (mm) | Gas - 150 | Gas - 150 | Gas - 200 | Gas - 200 | Gas - 150 | Not Recorded | Gas - 185 Brake - 158 Relaxed - 185 | Not Recorded | Not Recorded |
| 50% Male Knee Distance from Fob (mm) | Gas - 105 | Gas - 110 | Gas - 125 | Gas - 145 | Not Recorded | Not Recorded | Gas - 105 Brake - 95 Relaxed - 130 | Not Recorded | Not Recorded |
| 95% Male Ease | Easy | Not Recorded | Difficult | Not Recorded | Easy | Not Recorded | Medium | Not Recorded | Not Recorded |
| 95% Male Driving Position | Abnormal | Not Recorded | Abnormal | Not Recorded | Abnormal | Not Recorded | Abnormal | Not Recorded | Not Recorded |
| 95% Male Knee Distance from Key (mm) | Gas - 58 | Not Recorded | Gas - 93 | Not Recorded | Gas - 50 | Not Recorded | Gas - 90 | Not Recorded | Not Recorded |
| 95% Male Knee Distance from Fob (mm) | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Fob - 45 | Not Recorded | Not Recorded |
| **Hang Tag Test** | | | | | | | | | |
| Condition Possible? (Yes/No) | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded |
| Comments | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded |

## Test Vehicle Information

| | AN | AO | AP | AQ | AR |
|---|---|---|---|---|---|
| Vehicle Workbook | AN | AO | AP | AQ | AR |
| Platform | N-Car | H-Car | N-Car | K-Car | C/K Truck |
| Program | P90 | GMX310 | GMX130 | SSS | GMT800 |
| Model Year | 2002 | 2002 | 2002 | 2003 | 2003 |
| Make | Chevrolet | Pontiac | Pontiac | Cadillac | Chevrolet |
| Model | Malibu | Bonneville | Grand Am | Seville | Tahoe |
| VIN | 1G1NE52J32M684895 | 1G2HX54K224146097 | 1G2NW52E12M678850 | 1G6KY54923U253912 | 1GNEK13ZX3J114853 |
| Mileage | 87887 | 237373 | 145484 | 125960 | 53011 |

## Keyed Ignition System Information

| | AN | AO | AP | AP | AQ | AQ | AQ | AQ | AR |
|---|---|---|---|---|---|---|---|---|---|
| Ignition Switch Part Number | Not Recorded | Not Recorded | Incorrectly Recorded | Incorrectly Recorded | 22599340 | 22599340 | Incorrectly Recorded | Incorrectly Recorded | Incorrectly Recorded |
| Ignition Switch Torque (Ncm) | 9.6 | 9.6 | 9.9 | 9.9 | 11.5 | 11.5 | 10.1 | 10.1 | Not Recorded |
| System Torque (Ncm) | 12.2 | 12.2 | 10.1 | 10.1 | 14.9 | 14.9 | 11.0 | 11.0 | 26.8 |
| Pull-down Force (N) | 21.9 | Not Recorded | 28.9 | Not Recorded | 46.8 | Not Recorded | 26.9 | Not Recorded | >49 |
| Steering Column Rake Angle (deg) | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36 |
| Key Angle (deg) OFF | Not Recorded | Not Recorded | 0 | 0 | -1 | -1 | -23 | -23 | -9 |
| Key Angle (deg) ACC | Not Recorded | Not Recorded | 30 | 30 | 33 | 33 | 8 | 8 | 29 |
| Key Angle (deg) RUN | 60 | 60 | 60 | 60 | 60 | 60 | 40 | 40 | 53 |
| Key Angle (deg) CRANK | Not Recorded | Not Recorded | 90 | 90 | 100 | 100 | 74 | 74 | 92 |
| Shifter Position (column/floor) | Floor | Floor | Floor | Floor | Floor | Floor | Floor | Floor | Column |
| Key Position (column/dash/floor) | Dash | Dash | Dash | Dash | Dash | Dash | Dash | Dash | Column |

## Inertial Test

| | AN | AO | AP | AQ | AR |
|---|---|---|---|---|---|
| Key Type | Overmold 1 / Overmold 1 / Overmold 1 | Overmold 1 | Overmold 1 / Overmold 1 | Overmold 1 / Overmold 1 | Overmold 1 |
| Insert Type | None / None / One-Piece | None | One-Piece / None | One-Piece / None | None |
| Insert Hole Size (mm) | N/A / N/A / 4x4 | N/A | 4x4 / N/A | 4x4 / N/A | N/A |
| Key Ring Inside Diameter (mm) | 25 / 25 / 25 | 25 | 13 / 25 | 13 / 25 | 25 |
| Number of Key Rings | 1 / 1 / 1 | 1 | 2 / 1 | 2 / 1 | 1 |
| Special Configuration Notes | Center Stack Trim Panel Removed / Center Stack Trim Panel Installed / Center Stack Trim Panel Installed | N/A | Inertial Test Not Performed | N/A | N/A |
| Weight (lb) | 0.70 / 0.63 / 0.55 / 0.40 ; 0.70 / 0.63 / 0.55 ; 0.70 | 0.70 / Not Recorded | 0.70 / 0.63 / 0.55 / 0.40 ; 0.70 | 0.70 / 0.63 ; 0.70 | 0.70 |
| Cubilete @ 10 mph | N / N/A / N/A / N/A ; N / N/A / N/A ; N | N | N / Not Recorded | N / N/A / N/A / N/A ; N | N / N/A ; N |
| R&H (excluding Chatter & Angled RR) | N / N/A / N/A / N/A ; Y / N / N/A ; N | N | N / Not Recorded | N / N/A / N/A / N/A ; N | N / N/A ; N |
| R&H Chatter (Hz MPH/3) @ 55 to 45 mph | Y / Y / Y / N ; Y / Y / N ; N | N | N / Not Recorded | N / N/A / N/A / N/A ; N | N / N/A ; N |
| R&H Angled RR crossing @ 70+ mph | Y / N / N/A / N/A ; Y / Y / N ; N | N | N / Not Recorded | N / N/A / N/A / N/A ; N | N / N/A ; N |
| Pothole #1 @ 25 mph | Y / Y / Y / N ; Y / Y / N ; N | N | N / Not Recorded | Y / Y / Y / N ; N | N / N/A ; N |
| Pothole #2 @ 25 mph | Y / Y / N / N/A ; N / N/A / N/A ; N | N | N / Not Recorded | N / N/A / N/A / N ; N | N / N/A ; N |
| Panic stop @ 10 mph | N / N/A / N/A / N/A ; N / N/A / N/A ; N | N | N / Not Recorded | N / N/A / N/A / N/A ; N | N / N/A ; N |
| Belgian Blocks | Y / Y / N / N/A ; N / N/A / N/A ; N | N | N / Not Recorded | N / N/A / N/A / N/A ; N | N / N/A ; N |

## Knee Key Test

| | | AN | AO | AP | AQ | AR |
|---|---|---|---|---|---|---|
| 5% Female | Ease | Not Recorded | Not Possible | Not Possible | Difficult / Not Possible | Difficult / Difficult | Not Possible |
| 5% Female | Driving Position | Not Recorded | N/A | N/A | Abnormal / N/A | Abnormal / Abnormal | N/A |
| 5% Female | Knee Distance from Key (mm) | Not Recorded | Gas - 190 | Gas - 185 | Gas - 120 / Gas - 120 | Gas - 139 / Not Recorded | Gas - 146 / Gas - 146 / Gas - 215 |
| 5% Female | Knee Distance from Fob (mm) | Not Recorded | Gas - 110 | Gas - 120 | Gas - 82 / Gas - 88 | Not Recorded / Not Recorded | Gas - 88 / Gas - 76 / Not Recorded |
| 50% Male | Ease | Not Possible | Not Recorded | Not Possible | Medium / Not Possible | Easy / Not Recorded | Easy / Easy / Not Recorded |
| 50% Male | Driving Position | N/A | N/A | N/A | Abnormal / N/A | Abnormal / Not Recorded | Abnormal / Abnormal / Not Recorded |
| 50% Male | Knee Distance from Key (mm) | Not Recorded | Gas - 200 | Gas - 195 | Gas - 180 / Gas - 180 | Gas - 135 / Not Recorded | Gas - 155 / Gas - 155 / Not Recorded |
| 50% Male | Knee Distance from Fob (mm) | Not Recorded | Gas - 120 | Gas - 140 | Gas - 130 / Gas - 120 | Not Recorded / Not Recorded | Gas - 90 / Gas - 98 / Not Recorded |
| 95% Male | Ease | Not Recorded | Not Recorded | Not Recorded | Easy / Not Recorded | Easy / Not Recorded | Easy / Not Recorded / Not Possible |
| 95% Male | Driving Position | Not Recorded | Not Recorded | Not Recorded | Abnormal / Not Recorded | Abnormal / Not Recorded | Abnormal / Not Recorded / N/A |
| 95% Male | Knee Distance from Key (mm) | Not Recorded | Gas - 110 | Gas - 125 / Brake - 100 / Relaxed - 145 | Gas - 57 / Not Recorded | Gas - 85 / Not Recorded | Gas - 65 / Not Recorded / Gas - 125 |
| 95% Male | Knee Distance from Fob (mm) | Not Recorded | Gas - 30 | Gas - 60 / Brake - 45 / Relaxed - 80 | Not Recorded / Not Recorded | Not Recorded / Not Recorded | Not Recorded / Not Recorded / Not Recorded |

## Hang Tag Test

| | AN | AO | AP | AQ | AQ | AR |
|---|---|---|---|---|---|---|
| Condition Possible? (Yes/No) | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded |
| Comments | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded |

Appendix D: Results Summary

| Test Vehicle Information | AS | AT | AU | AV | AW | AX | AY |
|---|---|---|---|---|---|---|---|
| Vehicle Workbook | AS | AT | AU | AV | AW | AX | AY |
| Platform | W-Car | N-Car | H-Car | W-Car | K-Car | Sigma I | W-Car |
| Program | GMX210 | GMX130 | GMX310 | MS2000 | GMX270 | GMT265 | GMX210 |
| Model Year | 2003 | 2003 | 2003 | 2004 | 2004 | 2004 | 2004 |
| Make | Chevrolet | Oldsmobile | Pontiac | Buick | Cadillac | Cadillac | Chevrolet |
| Model | Impala | Alero | Bonneville | Regal | Deville | SRX | Impala |
| VIN | 2G1WF52E139356068 | 1G3NL52E13C280680 | 1G2HX54K334129066 | 2G4WB52K641273076 | 1G6KFS7934U250083 | 1GYEE637140187137 | 2G1WF52E549398468 |
| Mileage | 158363 | 277723 | 178959 | 90611 | 164466 |  | 98838 |

### Keyed Ignition System Information

| | AS | AT | AU | AV | AW | AX | AY |
|---|---|---|---|---|---|---|---|
| Ignition Switch Part Number | 22670487 / 22670487 | Not Recorded | Not Recorded | 25721650 | Incorrectly Recorded / Not Recorded | Incorrectly Recorded / Incorrectly Recorded | 22670487 / 22670487 |
| Ignition Switch Torque (Ncm) | 8.9 / 8.9 | 9.4 / 9.4 |  | 17.6 | 11.8 / 11.8 | 9.6 / 9.6 | 10.4 / 10.4 |
| System Torque (Ncm) | 13.3 / 13.3 | 11.2 / 11.2 | 10.6 | 29.8 | 15.0 / 15.0 | 15.6 / 15.6 | 11.2 / 11.2 |
| Pull-down Force (N) | 35.2 / Not Recorded | 40.3 / Not Recorded | 20.9 | >49 | >49 / Not Recorded | 21.0 / 43.9 | Not Recorded |
| Steering Column Rake Angle (deg) | N/A / N/A | N/A / N/A | N/A | 40 | 30 / 30 | 35 / 35 | N/A / N/A |
| Key Angle (deg) OFF | 0 / 0 | Not Recorded | 0 | -47 | Not Recorded | -15 / -15 | 0 / 0 |
| Key Angle (deg) ACC | 30 / 30 | Not Recorded | 30 | 64 | Not Recorded | 33 / 33 | 30 / 30 |
| Key Angle (deg) RUN | 60 / 60 | 60 | 60 | 51 | 51 | 60 / 60 | 60 / 60 |
| Key Angle (deg) CRANK | 90 / 90 | Not Recorded | 90 | Not Recorded | Not Recorded | 100 / 100 | 90 / 90 |
| Shifter Position (column/floor) | Floor / Floor | Floor | Floor | Floor | Floor | Floor | Floor |
| Key Position (column/dash/floor) | Dash / Dash | Dash | Dash | Column | Column | Column | Dash |

### Inertial Test

| | AS | AT | AU | AV | AW | AX | AY |
|---|---|---|---|---|---|---|---|
| Key Type | Overmold 1 / Overmold 1 | Overmold 1 | Overmold 1 / Overmold 1 | Passkey | Overmold 1 / Overmold 1 / Overmold 1 | Overmold 1 / Overmold 1 | Overmold 1 / Overmold 1 |
| Insert Type | None / One-Piece | None | None / One-Piece | None | None / None / One-Piece | None / One-Piece | None / One-Piece |
| Insert Hole Size (mm) | N/A / 4x4 | N/A | N/A / 4x4 | N/A | N/A / N/A / 4x4 | N/A / 4x4 | N/A / 4x4 |
| Key Ring Inside Diameter (mm) | 25 / 13 | 25 | 25 / 13 | 25 | 25 / 25 / 13 | 25 / 13 | 25 / 13 |
| Number of Key Rings | 1 / 2 | 1 | 1 / 2 | 1 | 1 / 1 / 2 | 1 / 2 | 1 / 2 |
| Special Configuration Notes | N/A / N/A | N/A | N/A | N/A | Solid Mass Weight / N/A / N/A | N/A | N/A |
| Weight (lb) | 0.70 / 0.63 / 0.55 / 0.40 | 0.70 / 0.70 0.63 0.55 0.40 | 0.70 / 0.70 | 1.40 / 0.70 | 0.70 / 0.70 / 0.70 | 0.70 0.63 0.55 0.40 / 0.70 | 0.70 0.63 0.55 / 0.70 |
| Cubilete @ 10 mph | N / N/A / N/A / N/A | Not Recorded | N / N/A / N/A / N/A | N | N | N | N / N/A / N/A |
| R&H (excluding Chatter & Angled RR) | Y / Y / Y / N | N / N/A / N/A / N/A | N | N | N | Y / Y / N / N/A | N / N/A / N/A |
| R&H Chatter (Hz  MPH/3) @ 55 to 45 mph | Y / Y / Y / N | N / N/A / N/A / N/A | N | N | N | N / N / N/A | N / N/A / N/A |
| R&H Angled RR crossing @ 70+ mph | Y / Y / Y / N | N / N/A / N/A / N/A | N | N | N | N / N / N/A | N / N/A / N/A |
| Pothole #1 @25 mph | N / N/A / N/A / N/A | Not Recorded | Y / Y | N | N | Y / Y / Y / N | Y / Y / N |
| Pothole #2 @ 25 mph | N / N/A / N/A / N/A | Not Recorded | N / N/A / N/A / N/A | N | N | Y / Y / N | N / N/A / N/A |
| Panic stop @ 10 mph | N / N/A / N/A / N/A | Not Recorded | N / N/A / N/A / N/A | N | Y | N / N/A / N/A | N / N/A / N/A |
| Belgian Blocks | Y / Y / Y / N | N / N/A / N/A / N/A | N | N | N | N / N/A / N/A | Y / Y / N |

### Knee Key Test

| | | AS | AT | AU | AV | AW | AX | AY |
|---|---|---|---|---|---|---|---|---|
| 5% Female | Ease | Difficult | Not Possible | Medium | Medium | Not Possible | Difficult | Difficult |
| | Driving Position | Abnormal | N/A | Abnormal | Abnormal | N/A | Abnormal | Abnormal |
| | Knee Distance from Key (mm) | Gas - 127 | Gas - 127 | Gas - 150 | Gas - 165 | Gas - 133 | Gas - 200 | Gas - 200 / Gas - 183 | Gas -115 / Gas - 114 | Gas - 127 | Gas - 146 |
| | Knee Distance from Fob (mm) | Gas - 90 | Gas - 101 | Gas - 95 | Gas - 100 | Not Recorded | Not Recorded | Gas - 125 / Gas - 120 | Gas - 25 / Gas - 50 | Gas - 50 | Gas - 69 |
| 50% Male | Ease | Medium | Medium | Not Possible | Not Possible | Difficult | Not Possible | Easy | Easy |
| | Driving Position | Abnormal | Abnormal | N/A | N/A | Abnormal | N/A | Abnormal | Abnormal |
| | Knee Distance from Key (mm) | Gas - 200 | Gas - 200 | Gas - 205 | Gas - 205 | Gas - 70 | Gas - 210 | Gas - 215 / Gas - 215 | Gas - 140 / Gas - 140 | Gas - 185 | Gas - 185 |
| | Knee Distance from Fob (mm) | Gas - 165 | Gas - 150 | Gas - 125 | Gas - 150 | Not Recorded | Not Recorded | Gas - 140 / Gas - 155 | Gas - 50 / Gas - 75 | Gas - 130 | Gas - 130 |
| 95% Male | Ease | Easy | Not Recorded | Not Possible | Not Possible | Easy | Not Possible | Not Recorded | Easy | Not Recorded |
| | Driving Position | Abnormal | Not Recorded | N/A | N/A | Abnormal | N/A | Not Recorded | Abnormal | Not Recorded |
| | Knee Distance from Key (mm) | Gas - 50 | Not Recorded | Gas - 110 | Gas - 100 | Gas - 82 | Gas - 87 | Gas - 145 / Gas - 160 | Not Recorded | Gas - 40 | Not Recorded |
| | Knee Distance from Fob (mm) | Not Recorded | Not Recorded | Gas - 30 | Gas - 30 | Not Recorded | Not Recorded | Gas - 80 / Gas - 98 | Not Recorded | Not Recorded | Not Recorded |

### Hang Tag Test

| | AS | AT | AU | AV | AW | AX | AY |
|---|---|---|---|---|---|---|---|
| Condition Possible? (Yes/No) | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded |
| Comments | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded |

Appendix D: Results Summary

| Test Vehicle Information | | AZ | | BA | | | | | BB | |
|---|---|---|---|---|---|---|---|---|---|---|
| Vehicle Workbook | | AZ | | BA | | | | | BB | |
| Platform | | U-Body | | W-Car | | | | | N-Car | |
| Program | | GMT250 | | GMX367 | | | | | P90 | |
| Model Year | | 2004 | | 2004 | | | | | 2005 | |
| Make | | Pontiac | | Pontiac | | | | | Chevrolet | |
| Model | | Aztek | | Grand Prix | | | | | Malibu | |
| VIN | | 3G7DA03E64S535546 | | 2G2WP522X41276749 | | | | | 1G1ND52F85M142436 | |
| Mileage | | Not Recorded | | 145744 | | | | | 150882 | |
| **Keyed Ignition Switch Information** | | | | | | | | | | |
| Ignition Switch Part Number | | 12450251 | 12450251 | 10310896 | | | | | 22688239 | |
| Ignition Switch Torque (Ncm) | | Not Recorded | Not Recorded | 8.6 | 8.6 | 8.6 | 8.6 | 8.6 | 14.1 | 14.1 |
| System Torque (Ncm) | | 24.5 | 24.5 | 10.5 | 10.5 | 12.7 | 13.1 | 13.1 | 16.1 | 16.1 |
| Pull-down Force (N) | | >49 | Not Recorded | 29.4 | 29.4 | Not Recorded | Not Recorded | Not Recorded | 32.1 | Not Recorded |
| Steering Column Rake Angle (deg) | | 36 | 36 | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Key Angle (deg) | OFF | -15 | -15 | 3 | 3 | 3 | 3 | 3 | 1 | 1 |
| | ACC | 26 | 26 | 26 | 26 | 26 | 26 | 26 | 36 | 36 |
| | RUN | 65 | 65 | 55 | 55 | 55 | 55 | 55 | 60 | 60 |
| | CRANK | 97 | 97 | 91 | 91 | 91 | 91 | 91 | 96 | 96 |
| Shifter Position (column/floor) | | Floor | Floor | Floor | | | | | Floor | Floor |
| Key Position (column/dash/floor) | | Column | Column | Dash | Dash | Dash | Dash | Dash | Dash | Dash |
| **Inertial Test** | | | | | | | | | | |
| Key Type | | Overmold 1 | Overmold 1 | Overmold 1 | | Overmold 1 - New Cut | Overmold 1 - New Cut | Overmold 1 - New Cut | Overmold 1 | Overmold 1 |
| Insert Type | | None | One-Piece | None | | Clamshell | Two-Piece | None | None | One-Piece |
| Insert Hole Size (mm) | | N/A | 4x4 | N/A | | 4x6 | 4x6 | N/A | N/A | 4x4 |
| Key Ring Inside Diameter (mm) | | 25 | 13 | 25 | | 13 | 13 | 25 | 25 | 13 |
| Number of Key Rings | | 1 | 2 | 1 | | 2 | 2 | 1 | 1 | 2 |
| Special Configuration Notes | | N/A | Inertial Test Not Performed | N/A | | N/A | N/A | N/A | N/A | N/A |
| Weight (lb) | | 0.70 | 0.70 / 0.63 / 0.55 / 0.40 / 0.30 | 0.70 | | 0.70 | 0.70 | 0.70 | 0.70 | Not Recorded |
| Cubilete @ 10 mph | | N | Not Recorded | N / N/A / N/A / N/A / N/A | | Not Recorded | N | N | N | Not Recorded |
| R&H (excluding Chatter & Angled RR) | | N | Not Recorded | N / N/A / N/A / N/A / N/A | | N | N | N | N | Not Recorded |
| R&H Chatter (Hz  MPH/3) @ 55 to 45 mph | | N | Not Recorded | N / N/A / N/A / N/A / N/A | | N | N | N | N | Not Recorded |
| R&H Angled RR crossing @ 70+ mph | | N | Not Recorded | N / N/A / N/A / N/A / N | | N | N | N | N | Not Recorded |
| Pothole #1 @25 mph | | N | Not Recorded | Y / N / N/A / N/A / N/A | | N | N | N | N | Not Recorded |
| Pothole #2 @ 25 mph | | N | Not Recorded | Y / Y / N / N/A / N/A | | N | N | N | N | Not Recorded |
| Panic stop @ 10 mph | | N | Not Recorded | N / N/A / N/A / N/A / N/A | | Not Recorded | N | N | N | Not Recorded |
| Belgian Blocks | | N | Not Recorded | Y / Y / Y / Y / N/A | | N | N | N | N | Not Recorded |
| **Knee Key Test** | | | | | | | | | | |
| 5% Female | Ease | Difficult | Difficult | Not Possible | Easy | Not Possible | Easy | Not Recorded | Not Possible | Not Possible |
| | Driving Position | Abnormal | Abnormal | N/A | Abnormal | N/A | Abnormal | Not Recorded | N/A | N/A |
| | Knee Distance from Key (mm) | Gas - 209 | Gas - 209 | Gas - 165 | Gas - 165 / Brake - 140 / Relaxed - 115 | Gas - 165 | Gas - 160 / Brake - 135 / Relaxed - 110 | Not Recorded | Gas - 158 | Gas - 158 |
| | Knee Distance from Fob (mm) | Gas - 139 | Gas - 152 | Gas - 95 | Not Recorded | Gas - 95 | Not Recorded | Not Recorded | Gas - 95 | Gas - 101 |
| 50% Male | Ease | Not Possible | Not Recorded | Easy | Medium | Easy | Medium | Medium | Not Possible | Not Possible |
| | Driving Position | N/A | Not Recorded | Abnormal | Abnormal | Abnormal | Abnormal | Abnormal | N/A | N/A |
| | Knee Distance from Key (mm) | Gas - 220 / Brake - 200 / Relaxed - 225 | Not Recorded | Gas - 165 | Gas - 200 / Brake - 200 / Relaxed - 175 | Gas - 165 | Gas - 195 / Brake - 195 / Relaxed - 170 | Gas - 200 / Brake - 200 / Relaxed - 175 | Gas - 125 | Gas - 125 |
| | Knee Distance from Fob (mm) | Gas - 165 / Brake - 150 / Relaxed - 210 | Not Recorded | Gas - 90 | Not Recorded | Gas - 95 | Not Recorded | Not Recorded | Gas - 40 | Gas - 45 |
| 95% Male | Ease | Medium | Not Recorded | Easy | Easy | Not Recorded | Easy | Not Recorded | Medium | Not Recorded |
| | Driving Position | Abnormal | Not Recorded | Abnormal | Abnormal | Not Recorded | Abnormal | Not Recorded | Abnormal | Not Recorded |
| | Knee Distance from Key (mm) | Gas - 110 | Not Recorded | Gas - 61 | Gas - 90 / Brake - 99 / Relaxed - 80 | Not Recorded | Gas - 78 / Brake - 80 / Relaxed - 60 | Not Recorded | Gas - 43 | Not Recorded |
| | Knee Distance from Fob (mm) | Gas - 55 | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded |
| **Hang Tag Test** | | | | | | | | | | |
| Condition Possible? (Yes/No) | | Not Recorded | Not Recorded | No | | | | Not Recorded | Not Recorded | Not Recorded |
| Comments | | Not Recorded | Not Recorded | Not Recorded | | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded |

GM CONFIDENTIAL
1491

Appendix D: Results Summary

| Test Vehicle Information | | BC | | | | | BD | | BE | BF | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Vehicle Workbook | | BC | | | | | BD | | BE | BF | |
| Platform | | N-Car | | | | | U-Body | | Epsilon I | C/K Truck | |
| Program | | GMX130 | | | | | GMT257 | | GMX380 | GMT800 | |
| Model Year | | 2005 | | | | | 2006 | | 2006 | 2006 | |
| Make | | Pontiac | | | | | Buick | | Chevrolet | Chevrolet | |
| Model | | Grand Am | | | | | Rendezvous | | Malibu | Silverado 1500LD | |
| VIN | | 1G2NE52E65M141480 | | | | | 3G5DA03L06S629271 | | 1G1ZT51896F287904 | 1GCEK19T26Z180833 | |
| Mileage | | 117293 | | | | | 58817 | | 108474 | 75617 | |
| **Keyed Ignition System Information** | | | | | | | | | | | |
| Ignition Switch Part Number | | 22688239 | | | | | 13450251 | | Incorrectly Recorded | Incorrectly Recorded | |
| Ignition Switch Torque (Ncm) | | 13.4 | 13.4 | 13.4 | 13.4 | | Not Recorded | Not Recorded | 13.7 | Not Recorded | Not Recorded |
| System Torque (Ncm) | | 15.3 | 17.4 | 15.3 | 15.3 | 18.8 | 23.3 | 23.3 | 15.6 | 24.2 | 24.2 |
| Pull-down Force (N) | | 32.1 | Not Recorded | Not Recorded | Not Recorded | Not Recorded | 26.0 | Not Recorded | 39.0 | >49 | Not Recorded |
| Steering Column Rake Angle (deg) | | N/A | N/A | N/A | N/A | N/A | 35 | 35 | N/A | 37 | 37 |
| Key Angle (deg) | OFF | 0 | 0 | 0 | 0 | 0 | -10 | -10 | -4 | -6 | -6 |
| | ACC | 30 | 30 | 30 | 30 | 30 | 38 | 38 | 26 | 29 | 29 |
| | RUN | 60 | 60 | 60 | 60 | 60 | 64 | 64 | 60 | 54 | 54 |
| | CRANK | 98 | 98 | 98 | 98 | 98 | 103 | 103 | 97 | 95 | 95 |
| Shifter Position (column/floor) | | Floor | Floor | Floor | Floor | Floor | Column | Column | Floor | Column | Column |
| Key Position (column/dash/floor) | | Dash | Dash | Dash | Dash | Dash | Column | Column | Dash | Column | Column |
| **Inertial Test** | | | | | | | | | | | |
| Key Type | | Overmold 1 | Overmold 1 - New Cut | Overmold 1 | Overmold 1 | Overmold 1 - New Cut | Overmold 1 | Overmold 1 | Overmold 1 | Overmold 1 | Overmold 1 |
| Insert Type | | None | None | Clamshell | One-Piece | Two-Piece | None | One-Piece | None | None | One-Piece |
| Insert Hole Size (mm) | | N/A | N/A | 4x6 | 4x4 | 4x6 | N/A | 4x4 | N/A | N/A | 4x4 |
| Key Ring Inside Diameter (mm) | | 25 | 25 | 13 | 13 | 13 | 25 | 13 | 25 | 25 | 13 |
| Number of Key Rings | | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 2 |
| Special Configuration Notes | | Incorrect Tire Pressures | Correct Tire Pressures | N/A | Inertial Test Not Performed | N/A | N/A | Inertial Test Not Performed | N/A | N/A | Inertial Test Not Performed |
| Weight (lb) | | 0.70 | 0.70 | 0.70 | 0.70 | 0.70 | 0.70 | 0.70 | 0.70 | 0.70 | 0.70 |
| Cubilete @ 10 mph | | N | N | N | Not Recorded | N | N | Not Recorded | N | N | Not Recorded |
| R&H (excluding Chatter & Angled RR) | | N | N | N | Not Recorded | N | N | Not Recorded | N | N | Not Recorded |
| R&H Chatter (Hz MPH/3) @ 55 to 45 mph | | N | N | N | Not Recorded | N | N | Not Recorded | N | N | Not Recorded |
| R&H Angled RR crossing @ 70+ mph | | N | N | N | Not Recorded | N | N | Not Recorded | N | N | Not Recorded |
| Pothole #1 @25 mph | | N | N | N | Not Recorded | N | N | Not Recorded | N | N | Not Recorded |
| Pothole #2 @ 25 mph | | N | N | N | Not Recorded | N | N | Not Recorded | N | N | Not Recorded |
| Panic stop @ 10 mph | | N | N | N | Not Recorded | N | N | Not Recorded | N | N | Not Recorded |
| Belgian Blocks | | N | N | N | Not Recorded | N | N | Not Recorded | N | N | Not Recorded |
| **Knee Key Test** | | | | | | | | | | | |
| 5% Female | Ease | Difficult | Easy | Easy | Difficult | Not Recorded | Not Possible | Not Possible | Difficult | Not Possible | Not Possible |
| | Driving Position | Abnormal | Abnormal | Abnormal | Abnormal | Not Recorded | N/A | N/A | Abnormal | N/A | N/A |
| | Knee Distance from Key (mm) | Gas - 139 | Gas - 120 / Brake - 95 / Relaxed - 90 | Gas - 120 / Brake - 95 / Relaxed - 90 | Gas - 139 | Not Recorded | Gas - 209 | Gas - 209 | Gas - 177 | Gas - 234 | Gas - 234 |
| | Knee Distance from Fob (mm) | Gas - 63 | Not Recorded | Not Recorded | Gas - 69 | Not Recorded | Gas - 139 | Gas - 146 | Not Recorded | Gas - 165 | Gas - 177 |
| 50% Male | Ease | Not Recorded | Easy | Easy | Not Recorded | Not Recorded | Not Possible | Not Recorded | Medium | Medium | Not Recorded |
| | Driving Position | Not Recorded | Abnormal | Abnormal | Not Recorded | Not Recorded | N/A | Not Recorded | Abnormal | Abnormal | Not Recorded |
| | Knee Distance from Key (mm) | Not Recorded | Gas - 165 / Brake - 170 / Relaxed - 190 | Gas - 162 / Brake - 165 / Relaxed - 170 | Not Recorded | Not Recorded | Gas - 230 / Brake - 195 / Relaxed - 212 | Not Recorded | Gas - 135 | Gas - 205 | Not Recorded |
| | Knee Distance from Fob (mm) | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Gas - 175 / Brake - 145 / Relaxed - 165 | Not Recorded | Not Recorded | Gas - 150 | Not Recorded |
| 95% Male | Ease | Easy | Easy | Easy | Not Recorded | Not Recorded | Difficult | Not Recorded | Medium | Not Possible | Not Recorded |
| | Driving Position | Abnormal | Abnormal | Abnormal | Not Recorded | Not Recorded | Anbormal | Not Recorded | Abnormal | N/A | Not Recorded |
| | Knee Distance from Key (mm) | Gas - 48 | Gas - 40 / Brake - 40 / Relaxed - 70 | Gas - 15 / Brake - 20 / Relaxed - 65 | Not Recorded | Not Recorded | Gas - 100 | Not Recorded | Gas - 95 | Gas - 142 | Not Recorded |
| | Knee Distance from Fob (mm) | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Gas - 55 | Not Recorded | Not Recorded | Gas - 105 | Not Recorded |
| **Hang Tag Test** | | | | | | | | | | | |
| Condition Possible? (Yes/No) | | No | Not Recorded | No | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded |
| Comments | | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded |

Appendix D: Results Summary

**Test Vehicle Information**

| | BG | BH | BI | BJ | BK | BL | BM |
|---|---|---|---|---|---|---|---|
| Vehicle Workbook | BG | BH | BI | BJ | BK | BL | BM |
| Platform | Sigma I | K-Car | Sigma I | S/T Truck | C/K Truck | S/T Truck | Delta I (A-Car) |
| Program | GMX320 | GMX272 | GMT265 | GMT355 | GMT800 | GMT360 | GMX002 |
| Model Year | 2007 | 2007 | 2007 | 2007 | 2007 | 2007 | 2007 |
| Make | Cadillac | Cadillac | Cadillac | GMC | Chevrolet | Chevrolet | Saturn |
| Model | CTS | DTS | SRX | Canyon | Silverado 2500HD | Trailblazer | Ion |
| VIN | 1G6DP577070147512 | 1G6KD57Y97U208499 | 1GYEE637K70179963 | 1GTCS149878230144 | 1GCHK23D07F193362 | 1GNDT135972189782 | 1G8AK55B47Z137156 |
| Mileage | 147497 | 86755 | 125642 | 121517 | 66371 | 164772 | 128576 |

**Keyed Ignition System Information**

| | BG | BH | BI | BJ | BK | BL | BM |
|---|---|---|---|---|---|---|---|
| Ignition Switch Part Number | Not Recorded | Incorrectly Recorded | 15261531 | Incorrectly Recorded | Incorrectly Recorded | Incorrectly Recorded | 10392423 |
| Ignition Switch Torque (Ncm) | Not Recorded | 11.1 | 11.1 / 29.5 | Not Recorded | Not Recorded | Not Recorded | 17.1 |
| System Torque (Ncm) | 15.5 | 16.8 | 16.8 / 32.2 | 13.6 | 25.5 | 21.0 | 19.7 |
| Pull-down Force (N) | N/A / 25.4 | Not Recorded | >49 | >49 | >49 | >49 | 39.6 |
| Steering Column Rake Angle (deg) | 37 | 37 | 35 / 35 | 37 | 32 | 36 | 21 |
| Key Angle (deg) OFF | Not Recorded | Not Recorded | Not Recorded / -12 | -62 | -20 | -10 | -8 |
| Key Angle (deg) ACC | Not Recorded | Not Recorded | Not Recorded / 31 | -25 | 20 | 30 | 33 |
| Key Angle (deg) RUN | 56 | 60 | 60 / 56 | 0 | 50 | 56 | 66 |
| Key Angle (deg) CRANK | Not Recorded | Not Recorded | Not Recorded / 88 | Not Recorded | 77 | 90 | 101 |
| Shifter Position (column/floor) | Floor | Column | Column / Floor | Column | Column | Floor | Floor |
| Key Position (column/dash/floor) | Column | Column | Column | Column | Column | Column | Column |

**Inertial Test**

| | BG | BH | BI | BJ | BK | BL | BM |
|---|---|---|---|---|---|---|---|
| Key Type | Overmold 1 | Overmold 1 / One-Piece | Overmold 1 / One-Piece | Overmold 1 | Overmold 1 | Overmold 1 | Overmold 1 |
| Insert Type | None | None / One-Piece | None / One-Piece | None | None | None | None |
| Insert Hole Size (mm) | N/A | N/A / 4x4 | N/A / 4x4 | N/A | N/A | N/A | N/A |
| Key Ring Inside Diameter (mm) | 25 | 25 / 13 | 25 / 13 | 25 | 25 | 25 | 25 |
| Number of Key Rings | 1 | 1 / 2 | 1 / 2 | 1 | 1 | 1 | 1 |
| Special Configuration Notes | Solid Mass Weight | N/A | N/A | N/A | N/A | N/A | N/A |
| Weight (lb) | 0.70 / 0.63 / 0.55 / 0.40 / 0.30 | 0.70 | 0.70 / 0.63 / 0.55 / 0.40 | 0.70 | 0.70 | 0.70 | 0.70 / 0.63 |
| Cubilete @ 10 mph | Y / N / N/A / N/A / N/A | N | N / N/A / N/A / N/A | N | N | N | N / N/A |
| R&H (excluding Chatter & Angled RR) | Not Recorded; Y / N / N/A / N/A / N/A | N | N / N/A / N/A / N/A | N | N | N | N / N/A |
| R&H Chatter (Hz MPH/3) @ 55 to 45 mph | Not Recorded; Y / N / N/A / N/A / N/A | N | N / N/A / N/A / N/A | N | N | N | N / N/A |
| R&H Angled RR crossing @ 70+ mph | Not Recorded; Y / N / N/A / N/A / N/A | N | N / N/A / N/A / N/A | N | N | N | N / N/A |
| Pothole #1 @25 mph | Not Recorded; Y / Y / Y / N / N/A | N | N / N/A / N/A / N/A | N | N | N | N / N/A |
| Pothole #2 @ 25 mph | Not Recorded; Y / Y / Y / Y / N | N | N / N/A / N/A / N/A | N | N | N | N / N/A |
| Panic stop @ 10 mph | Not Recorded; N / N/A / N/A / N/A / N/A | N | N / N/A / N/A / N/A | N | N | N | N / N/A |
| Belgian Blocks | Not Recorded; N / N/A / N/A / N/A / N/A | N | N / N/A / N/A / N/A | N | N | N | Y / N |

**Knee Key Test**

| | | BG | BH | BI | BJ | BK | BL | BM |
|---|---|---|---|---|---|---|---|---|
| 5% Female | Ease | Not Recorded | Not Recorded | Not Possible / Not Possible | Not Possible | Difficult | Not Possible | Not Possible / Not Recorded |
| | Driving Position | Not Recorded | Not Recorded | N/A / N/A | N/A | Abnormal | N/A | N/A / Not Recorded |
| | Knee Distance from Key (mm) | Not Recorded | Not Recorded | Gas - 200 / Gas - 200 | Gas - 133 | Gas - 139 | Gas - 196 | Gas - 196 / Not Recorded |
| | Knee Distance from Fob (mm) | Not Recorded | Not Recorded | Gas - 135 / Gas - 135 | Not Recorded | Not Recorded | Gas - 133 | Not Recorded / Not Recorded |
| 50% Male | Ease | Not Recorded | Not Recorded | Not Possible / Not Possible | Medium | Easy | Medium | Not Recorded / Not Recorded |
| | Driving Position | Not Recorded | Not Recorded | N/A / N/A | Abnormal | Normal | Abnormal | Not Recorded / Not Recorded |
| | Knee Distance from Key (mm) | Not Recorded | Not Recorded | Gas - 220 / Gas - 215 | Gas - 130 | Gas - 80 | Gas - 185 | Not Recorded / Not Recorded |
| | Knee Distance from Fob (mm) | Not Recorded | Not Recorded | Gas - 150 / Gas - 150 | Not Recorded | Not Recorded | Gas - 115 | Not Recorded / Not Recorded |
| 95% Male | Ease | Not Recorded | Not Recorded | Not Possible / Not Possible | Not Recorded | Easy | Difficult | Not Possible / Not Recorded |
| | Driving Position | Not Recorded | Not Recorded | N/A / N/A | Not Recorded | Normal | Abnormal | N/A / Not Recorded |
| | Knee Distance from Key (mm) | Not Recorded | Not Recorded | Gas - 150 / Gas - 70 | Gas - 77 | Gas - 30 | Gas - 130 | Gas - 100 / Not Recorded |
| | Knee Distance from Fob (mm) | Not Recorded | Not Recorded | Gas - 80 / Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded / Not Recorded |

**Hang Tag Test**

| | BG | BH | BI | BJ | BK | BL | BM |
|---|---|---|---|---|---|---|---|
| Condition Possible? (Yes/No) | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded |
| Comments | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded |

Appendix D: Results Summary

| | | BN | BO | | BP | | BQ | BR | | | | BS | BT | BU | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Test Vehicle Information** | | | | | | | | | | | | | | | |
| Vehicle Workbook | | BN | BO | | BP | | BQ | BR | | | | BS | BT | BU | |
| Platform | | Theta | S/T Truck | | W-Car | | Delta I (A-Car) | Sigma II | | | | Delta I (A-Car) | Delta I (A-Car) | N-Car | |
| Program | | GMT315 | GMT360 | | GMX367 | | GM2700 | GMX322 | | | | GMX001 | GMX001 | GMX130 | |
| Model Year | | 2007 | 2008 | | 2008 | | 2008 | 2009 | | | | 2009 | 2009 | 1999 | |
| Make | | Saturn | GMC | | Pontiac | | Saturn | Cadillac | | | | Chevrolet | Chevrolet | Pontiac | |
| Model | | Vue | Envoy | | Grand Prix | | Astra | CTS | | | | Cobalt | Cobalt | Pontiac | |
| VIN | | 5GZCZ534X7S869832 | 1GKDT13S48Z139726 | | 2G2WP552881190468 | | W08AT271085000108 | 1G6DF577090105234 | | | | 1G1AT58H797256927 | 1G1AK58H097276343 | 1G2NE52T0XM916194 | |
| Mileage | | 128683 | 193697 | | 63394 | | Not Recorded | 128366 | | | | 77594 | 71840 | 104968 | |
| **Keyed Ignition System Information** | | | | | | | | | | | | | | | |
| Ignition Switch Part Number | | Not Recorded | Incorrectly Recorded | | 10310896 | | Not Recorded | 92184907 | | | | 15886190 | 15886190 | 22599340 | |
| Ignition Switch Torque (Ncm) | | Not Recorded | Not Recorded | Not Recorded | 16.3 | 16.3 | Not Recorded | 19.6 | 19.6 | 19.6 | 19.6 | 16.2 | 14.7 | 9.7 | 9.7 |
| System Torque (Ncm) | | 20.1 | 21.2 | 21.2 | 18.1 | 18.1 | 29.4 | 23.1 | 23.1 | 21.4 | 21.6 | 19.0 | 16.1 | 16.9 | 16.9 |
| Pull-down Force (N) | | >49 | 46.1 | Not Recorded | >49 | Not Recorded | >49 | >49 | Not Recorded | Not Recorded | Not Recorded | 25.7 | 26.3 | >49 | Not Recorded |
| Steering Column Rake Angle (deg) | | 20 | 37 | 37 | N/A | N/A | 23 | 23 | 23 | 23 | 23 | 21 | Not Recorded | N/A | N/A |
| Key Angle (deg) | OFF | -35 | -11 | -11 | -4 | -4 | -60 | -40 | -40 | -40 | -40 | -13 | -10 | 1 | 1 |
| | ACC | 30 | 31 | 31 | 24 | 24 | -12 | 8 | 8 | 8 | 8 | 33 | 36 | 32 | 32 |
| | RUN | 56 | 57 | 57 | 52 | 52 | 30 | 31 | 31 | 31 | 31 | 59 | 62 | 59 | 59 |
| | CRANK | Not Recorded | 93 | 93 | 90 | 90 | 70 | 63 | 63 | 63 | 63 | 102 | 100 | 93 | 93 |
| Shifter Position (column/floor) | | Floor | Floor | Floor | Floor | Floor | Floor | Floor | Floor | Floor | Floor | Floor | Floor | Floor | Floor |
| Key Position (column/dash/floor) | | Column | Column | Column | Dash | Dash | Column | Column | Column | Column | Column | Column | Column | Dash | Dash |
| **Inertial Test** | | | | | | | | | | | | | | | |
| Key Type | | Overmold 1 | Overmold 1 | Overmold 1 | Overmold 1 | Overmold 1 | Flip Key | Overmold 1 | Overmold 1 | Overmold 1 - New Cut | Overmold 1 - New Cut | Overmold 1 | Overmold 1 | Overmold 1 | Overmold 1 |
| Insert Type | | None | None | One-Piece | None | One-Piece | None | None | One-Piece | Clamshell | Two-Piece | None | None | None | One-Piece |
| Insert Hole Size (mm) | | N/A | N/A | 4x4 | N/A | 4x4 | N/A | N/A | 4x4 | 4x6 | 4x6 | N/A | N/A | N/A | 4x4 |
| Key Ring Inside Diameter (mm) | | 25 | 25 | 13 | 25 | 13 | 25 | 25 | 13 | 13 | 13 | 25 | 25 | 25 | 13 |
| Number of Key Rings | | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 2 |
| Special Configuration Notes | | N/A | N/A | | Inertial Test Not Performed | | N/A | N/A | | | | N/A | N/A | Inertial Test Not Performed | |
| Weight (lb) | | 0.70 | 0.70 | 0.70 | 0.70 | 0.70 | 0.70 | 0.70 | 0.70 | 0.70 | 0.70 | 0.70 | 0.70 | 0.70 | |
| Cubilete @ 10 mph | | N | N | Not Recorded | N | Not Recorded | N | N | N/A | N | N | N | N | N | Not Recorded |
| R&H (excluding Chatter & Angled RR) | | N | N | Not Recorded | N | Not Recorded | N | N | N/A | N | N | N | N | N | Not Recorded |
| R&H Chatter (Hz  MPH/3) @ 55 to 45 mph | | N | N | Not Recorded | N | Not Recorded | N | N | N/A | N | N | N | N | N | Not Recorded |
| R&H Angled RR crossing @ 70+ mph | | N | N | Not Recorded | N | Not Recorded | N | N | N/A | N | N | N | N | N | Not Recorded |
| Pothole #1 @25 mph | | N | N | Not Recorded | N | Not Recorded | N | N | N/A | N | N | N | N | N | Not Recorded |
| Pothole #2 @ 25 mph | | N | N | Not Recorded | N | Not Recorded | N | N | N/A | N | N | N | N | N | Not Recorded |
| Panic stop @ 10 mph | | N | N | Not Recorded | N | Not Recorded | N | N | N/A | N | N | N | N | N | Not Recorded |
| Belgian Blocks | | N | N | Not Recorded | N | Not Recorded | N | N | N/A | N | N | N | N | N | Not Recorded |
| **Knee Key Test** | | | | | | | | | | | | | | | |
| 5% Female | Ease | Medium | Not Possible | Not Possible | Difficult | Difficult | Easy | Medium | Medium | Medium | Not Recorded | Not Recorded | Not Recorded | Difficult | Difficult |
| | Driving Position | Abnormal | N/A | N/A | Abnormal | Abnormal | Abnormal | Normal | Normal | Abnormal | Not Recorded | Not Recorded | Not Recorded | Abnormal | Abnormal |
| | Knee Distance from Key (mm) | Gas – 115<br>Brake – 95<br>Relaxed – 115 | Gas - 196 | Gas - 196 | Not Recorded | Gas - 152 | Gas – 175<br>Brake – 120<br>Relaxed – 110 | Gas - 101 | Gas - 101 | Gas – 110<br>Brake – 90<br>Relaxed – 65 | Not Recorded | Not Recorded | Not Recorded | Gas - 95 | Gas - 95 |
| | Knee Distance from Fob (mm) | Not Recorded | Gas - 152 | Gas - 165 | Not Recorded | Gas - 114 | Not Recorded | Gas - 12 | Gas - 38 | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Gas - 25 | Gas - 63 |
| 50% Male | Ease | Easy | Easy | Easy | Easy | Easy | Easy | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Easy | Easy |
| | Driving Position | Abnormal | Abnormal | Abnormal | Abnormal | Abnormal | Abnormal | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Abnormal | Abnormal |
| | Knee Distance from Key (mm) | Gas – 175<br>Brake – 170<br>Relaxed – 190 | Gas - 160 | Gas - 160 | Gas - 205 | Gas - 205 | Gas – 185<br>Brake – 175<br>Relaxed – 140 | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Gas - 115 | Gas - 115 |
| | Knee Distance from Fob (mm) | Not Recorded | Gas - 110 | Gas - 120 | Gas - 150 | Gas - 155 | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Gas - 60 | Gas - 65 |
| 95% Male | Ease | Medium | Easy | Not Recorded | Easy | Not Recorded | Easy | Not Recorded | Not Recorded | Not Possible | Not Recorded | Not Recorded | Not Recorded | Easy | Not Recorded |
| | Driving Position | Abnormal | Abnormal | Not Recorded | Abnormal | Not Recorded | Abnormal | Not Recorded | Not Recorded | N/A | Not Recorded | Not Recorded | Not Recorded | Normal | Not Recorded |
| | Knee Distance from Key (mm) | Gas – 56<br>Brake – 43<br>Relaxed – 52 | Gas - 93 | Not Recorded | Gas - 60 | Not Recorded | Gas – 70<br>Brake – 54<br>Relaxed – 32 | Not Recorded | Not Recorded | Gas – 65<br>Brake – 45<br>Relaxed – 80 | Not Recorded | Not Recorded | Not Recorded | Gas - 50 | Not Recorded |
| | Knee Distance from Fob (mm) | Not Recorded | Gas - 43 | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded |
| **Hang Tag Test** | | | | | | | | | | | | | | | |
| Condition Possible? (Yes/No) | | No | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Yes | Not Recorded | Not Recorded | Yes | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded |
| Comments | | Tag can bind, but engineer wasn't successful in actually turning ignition off because tag bends (tag did not overcome ignition torque). | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Key very close to steering wheel (concerned about hand interference with gloves). 50 mm from key head to steering wheel. | Not Recorded | Not Recorded | Possible, but not easy | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded |

Appendix D: Results Summary

| Test Vehicle Information | BV | BV | BW1 | BW2 | BW3 | BW4 | BW5 | BW6 | BW7 | BX | BX | BY | BY | BZ | BZ | CA | CA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vehicle Workbook | BV | | BW | | | | | | | BX | | BY | | BZ | | CA | |
| Platform | C/K Truck | | W-Car | | | | | | | C/K Truck | | C/K Truck | | C/K Truck | | C/K Truck | |
| Program | GMT900 | | GMX211 | | | | | | | GMT900 | | GMT900 | | GMT820 | | GMT820 | |
| Model Year | 2013 | | 2010 | | | | | | | 2012 | | 2012 | | 2003 | | 2005 | |
| Make | Cadillac | | Chevrolet | | | | | | | Chevrolet | | Chevrolet | | Hummer | | Hummer | |
| Model | Escalade | | Impala | | | | | | | Silverado 2500HD | | Silverado 3500HD | | H2 | | H2 | |
| VIN | 1GYS48EF9DR292395 | | 2G1WA5EK7A1128846 | | | | | | | 1GC2KVCG6CZ00066EX | | 1GC3CZCGKCF0005EX | | 5GRGN23U43H123346 | | 5GRGN2U35H0012EX | |
| Mileage | 985 | | 109023 | | | | | | | 5096 | | 5419 | | 1807 | | 23511 | |
| **Keyed Ignition System Information** | | | | | | | | | | | | | | | | | |
| Ignition Switch Part Number | 25733005 | | Not Recorded | | | | | | | Incorrectly Recorded | | 25733005 | | Incorrectly Recorded | | Incorrectly Recorded | |
| Ignition Switch Torque (Ncm) | Not Recorded | Not Recorded | 10.8 | | | | | 10.8 | 10.8 | Not Recorded | | Not Recorded | | Not Recorded | | Not Recorded | Not Recorded |
| System Torque (Ncm) | 23.1 | 23.1 | 21.9 | | | | | 21.9 | 21.9 | 20.4 | | 17.3 | | 22.0 | | 28.0 | 28.0 |
| Pull-down Force (N) | >49 | Not Recorded | >49 | | | | | Not Recorded | Not Recorded | 47.4 | | 36.7 | | >49 | | 28.0 | Not Recorded |
| Steering Column Rake Angle (deg) | 31 | 31 | 35.0 | | | | | 35.0 | 35.0 | 32 | | 32 | | 32 | | 32 | 32 |
| Key Angle OFF (deg) | -19 | -19 | Not Recorded | | | | | Not Recorded | Not Recorded | -18 | | -16 | | -20 | | -22 | -22 |
| Key Angle ACC (deg) | 21 | 21 | Not Recorded | | | | | | | 25 | | 25 | | 28 | | 28 | 28 |
| Key Angle RUN (deg) | 53 | 53 | 49.0 | | | | | 49.0 | 49.0 | 51 | | 53 | | 50 | | 50 | 50 |
| Key Angle CRANK (deg) | 87 | 87 | Not Recorded | | | | | | | 90 | | 94 | | 80 | | 78 | 78 |
| Shifter Position (column/floor) | Column | Column | Floor | | | | | Floor | Floor | Column | | Column | | Floor | | Floor | Floor |
| Key Position (column/dash/floor) | Column | Column | Column | | | | | Column | Column | Column | | Column | | Column | | Column | Column |
| **Inertial Test** | | | | | | | | | | | | | | | | | |
| Key Type | Overmold 1 | Overmold 1 | Overmold 1 | | | | | | | Overmold 1 | | Overmold 1 | | Overmold 1 | Overmold 1 | Overmold 1 | Overmold 1 |
| Insert Type | None | One-Piece | None | | | | | One-Piece | One-Piece | None | | None | | None | One-Piece | None | One-Piece |
| Insert Hole Size (mm) | N/A | 4x4 | N/A | | | | | 4x4 | 4x6 | N/A | | N/A | | N/A | 4x4 | N/A | 4x4 |
| Key Ring Inside Diameter (mm) | 25 | 13 | 25 | | | | | 13 | 13 | 25 | | 25 | | 25 | 13 | 25 | 13 |
| Number of Key Rings | 1 | 2 | 1 | | | | | 2 | 2 | 1 | | 1 | | 1 | 2 | 1 | 2 |
| Special Configuration Notes | N/A | Inertial Test Not Performed | N/A | | | | | Solid Mass Weight | N/A | N/A | | N/A | | N/A | Inertial Test Not Performed | N/A | Inertial Test Not Performed |
| Weight (lb) | 0.70 | 0.70 | 0.70 | 0.63 | 0.55 | 0.40 | 0.30 | 0.70 | 0.70 | 0.70 | 0.63 | 0.70 | 0.63 | 0.70 | 0.70 | 0.70 | 0.70 |
| Cubilete @ 10 mph | N | Not Recorded | N | N/A | N/A | N/A | N/A | N | N | N | N/A | N | N/A | N | Not Recorded | N | Not Recorded |
| R&H (excluding Chatter & Angled RR) | N | Not Recorded | N | N/A | N/A | N/A | N/A | N | N | Y | N | Y&N | N | N | Not Recorded | N | Not Recorded |
| R&H Chatter (Hz  MPH/3) @ 55 to 45 mph | N | Not Recorded | N | N/A | N/A | N/A | N/A | N | N | N | N/A | N | N/A | N | Not Recorded | N | Not Recorded |
| R&H Angled RR crossing @ 70+ mph | N | Not Recorded | N | N/A | N/A | N/A | N/A | N | N | N | N/A | N | N/A | N | Not Recorded | N | Not Recorded |
| Pothole #1 @25 mph | N | Not Recorded | N | N/A | N/A | N/A | N/A | N | N | N | N/A | N | N/A | N | Not Recorded | N | Not Recorded |
| Pothole #2 @ 25 mph | N | Not Recorded | Y | Y | Y | Y | N | Y | N | N | N/A | N | N/A | N | Not Recorded | N | Not Recorded |
| Panic stop @ 10 mph | N | Not Recorded | N | N/A | N/A | N/A | N/A | N | N | N | N/A | N | N/A | N | Not Recorded | N | Not Recorded |
| Belgian Blocks | N | Not Recorded | N | N/A | N/A | N/A | N/A | N | N | N | N/A | N | N/A | N | Not Recorded | N | Not Recorded |

**Knee Key Test**

| Group | Metric | BV | BW | BX | BY | BZ | CA |
|---|---|---|---|---|---|---|---|
| 5% Female | Ease | Not Possible / Not Possible | Difficult | Not Recorded | Difficult | Not Possible / Not Possible | Difficult / Difficult |
| 5% Female | Driving Position | N/A / N/A | Abnormal | Not Recorded | Abnormal | N/A / N/A | Abnormal / Abnormal |
| 5% Female | Knee Distance from Key (mm) | Gas - 209 / Gas - 209 | Gas - 225 | Not Recorded | Gas - 190 | Gas - 228 / Gas - 228 | Gas - 266 / Gas - 266 |
| 5% Female | Knee Distance from Fob (mm) | Gas - 120 / Gas - 139 | Gas - 140 | Not Recorded | Gas - 125 | Gas - 158 / Gas - 146 | Gas - 165 / Gas - 184 |
| 50% Male | Ease | Not Possible / Not Possible | Not Possible | Not Recorded | Medium | Not Recorded / Not Recorded | Medium / Not Recorded |
| 50% Male | Driving Position | N/A / N/A | N/A | Not Recorded | Abnormal | Not Recorded / Not Recorded | Abnormal / Not Recorded |
| 50% Male | Knee Distance from Key (mm) | Gas - 155 / Gas - 165 | Gas - 205 | Not Recorded | Gas - 205 | Gas - 190 / Not Recorded | Gas - 220 / Not Recorded |
| 50% Male | Knee Distance from Fob (mm) | Gas - 140 / Gas - 140 | Gas - 135 | Not Recorded | Gas - 142 | Not Recorded / Not Recorded | Gas - 150 / Not Recorded |
| 95% Male | Ease | Not Possible / Not Recorded | Not Possible / Easy | Not Recorded | Difficult | Difficult / Not Recorded | Not Possible / Not Recorded |
| 95% Male | Driving Position | N/A / Not Recorded | N/A / Abnormal | Not Recorded | Abnormal | Abnormal / Not Recorded | N/A / Not Recorded |
| 95% Male | Knee Distance from Key (mm) | Gas - 105 | Gas - 150 / Brake - 140 / Relaxed - 210 ; Gas - 40 | Not Recorded | Gas - 155 | Gas - 105 / Gas - 108 | Gas - 115 / Gas - 102 |
| 95% Male | Knee Distance from Fob (mm) | Not Recorded | Gas - 75 / Brake - 85 / Relaxed - 130 ; Gas - 90 | Not Recorded | Gas - 90 | Not Recorded / Not Recorded | Not Recorded / Not Recorded |

**Hang Tag Test**

| Metric | BV | BW | BX | BY | BZ | CA |
|---|---|---|---|---|---|---|
| Condition Possible? (Yes/No) | Not Recorded / Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded / Not Recorded | Not Recorded / Not Recorded |
| Comments | Not Recorded / Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded / Not Recorded | Not Recorded / Not Recorded |

## Appendix D: Results Summary

| Test Vehicle Information | CB | CC | CD | CE | CF |
|---|---|---|---|---|---|
| Vehicle Workbook | CB | CC | CD | CE | CF |
| Platform | N Truck | W-Car | H-Car | Kappa (M-Car) | W-Car |
| Program | GMT345 | GMX365 | GMX222 | GMX020 | GMX211 |
| Model Year | 2008 | 2006 | 2007 | 2009 | 2007 |
| Make | Hummer | Buick | Buick | Pontiac | Chevrolet |
| Model | H3 | LaCrosse | Lucerne | Solstice | Impala |
| VIN | 5GTEN13L088100107 | 2G4WD582961123483 | 1G4HD572271U126320 | 1G2MB25B29Y0009EX | 2G1WT58KX79363872 |
| Mileage | 6691 | 85704 | 90051 | 6049 | 107462 |

**Keyed Ignition System Information**

| | CB | CC | CD | CE | CF |
|---|---|---|---|---|---|
| Ignition Switch Part Number | Incorrectly Recorded | Not Recorded / Not Recorded / Not Recorded | Not Recorded / Not Recorded | 15886190 | Not Recorded ... Not Recorded / Not Recorded |
| Ignition Switch Torque (Ncm) | 11.2 | 12.6 / 12.6 / 12.6 | 13.0 / 13.0 | 16.3 | 12.4 ... 12.4 / 12.4 |
| System Torque (Ncm) | 14.1 | 17.0 / 17.0 / 17.0 | 17.8 / 17.8 | 18.6 | 18.0 ... 18.0 / 18.0 |
| Pull-down Force (N) | >49 | 28.2 / 28.2 / >49 | 45.8 / Not Recorded | 43.4 | >49 ... Not Recorded / Not Recorded |
| Steering Column Rake Angle (deg) | 34 | 30 / 30 / 30 | 30 / 30 | Not Recorded | 35 ... 35 / 35 |
| Key Angle (deg) — OFF | -59 | Not Recorded / Not Recorded / Not Recorded | Not Recorded / Not Recorded | -14 | Not Recorded ... Not Recorded / Not Recorded |
| ACC | -25 | Not Recorded / Not Recorded / Not Recorded | Not Recorded / Not Recorded | 45 | Not Recorded ... Not Recorded / Not Recorded |
| RUN | 7 | 54 / 54 / 54 | 57 / 57 | 65 | 64 ... 64 / 64 |
| CRANK | 48 | Not Recorded / Not Recorded / Not Recorded | Not Recorded / Not Recorded | 99 | Not Recorded ... Not Recorded / Not Recorded |
| Shifter Position (column/floor) | Floor | Floor / Floor / Floor | Floor / Floor | Floor | Floor ... Floor / Floor |
| Key Position (column/dash/floor) | Column | Column / Column / Column | Column / Column | Column | Column ... Column / Column |

**Inertial Test**

| | CB | CC | CD | CE | CF |
|---|---|---|---|---|---|
| Key Type | Overmold 1 | Overmold 1 / Overmold 1 / Overmold 1 | Overmold 1 / Overmold 1 | Overmold 1 | Overmold 1 ... Overmold 1 / Overmold 1 |
| Insert Type | None | None / None / One-Piece | None / One-Piece | None | None ... One-Piece / None |
| Insert Hole Size (mm) | N/A | N/A / N/A / 4x4 | N/A / 4x4 | N/A | N/A ... 4x4 / 4x6 |
| Key Ring Inside Diameter (mm) | 25 | 25 / 13 / 25 | 13 / 25 | 25 | 25 ... 13 / 13 |
| Number of Key Rings | 1 | 2 / 1 / 2 | 1 / 2 | 1 | 1 ... 2 / 2 |
| Special Configuration Notes | N/A | Solid Mass Weight / N/A | N/A | Solid Mass Weight | N/A / New Front Suspension Struts / N/A / N/A |
| Weight (lb) | 0.70 | 0.70 / 0.70 0.63 0.55 0.40 0.30 | 0.70 / 0.70 0.63 0.55 0.40 | 0.70 | 0.70 0.63 0.55 0.40 0.30 0.20 / 0.70 0.63 0.55 0.40 0.30 0.20 / 0.70 / 0.70 |
| Cubilete @ 10 mph | N | N / N N/A N/A N/A / N | N N/A N/A N/A / N | N | N / N N/A N/A N/A N/A N/A / N N/A N/A N/A N/A N/A / N / N |
| R&H (excluding Chatter & Angled RR) | N | N / Y Y N N/A N/A / N | N N/A N/A N/A / N | N | Not Recorded / N N/A N/A N/A N/A N/A / Y N/A N/A N/A N/A N/A / N / N |
| R&H Chatter (Hz MPH/3) @ 55 to 45 mph | N | N / N N/A N/A N/A N/A / N | N N/A N/A N/A / N | N | Not Recorded / N N/A N/A N/A N/A N/A / N N/A N/A N/A N/A N/A / N / N |
| R&H Angled RR crossing @ 70+ mph | N | N / Y Y N N/A N/A / N | N N/A N/A N/A / N | N | Not Recorded / N N/A N/A N/A N/A N/A / N N/A N/A N/A N/A N/A / N / N |
| Pothole #1 @25 mph | N | N / Y Y N N/A N/A / N | N N/A N/A N/A / N | N | Not Recorded / Y Y Y Y&N N N / Y N N N N N / N / N |
| Pothole #2 @ 25 mph | N | Y / Y Y Y Y Y / N | Y Y N N/A N/A / N | N | Not Recorded / Y Y Y Y&N N N / Y Y Y Y&N N N / N / N |
| Panic stop @ 10 mph | N | N / N N/A N/A N/A N/A / N | N N/A N/A N/A / N | N | N N/A N/A N/A N/A N/A / N N/A N/A N/A N/A N/A / N / N |
| Belgian Blocks | N | Y / N N/A N/A N/A N/A / N | N N/A N/A N/A / N | N | N N/A N/A N/A N/A N/A / N N/A N/A N/A N/A N/A / N / N |

**Knee Key Test**

| | | CB | CC | CD | CE | CF |
|---|---|---|---|---|---|---|
| 5% Female | Ease | Easy | Not Recorded | Difficult / Difficult | Not Possible / Not Possible | Not Recorded | Difficult / Difficult / Difficult / Not Recorded |
| | Driving Position | Normal | Not Recorded | Abnormal / Abnormal | N/A / N/A | Not Recorded | Not Recorded / Abnormal / Not Recorded |
| | Knee Distance from Key (mm) | Gas - 107 | Not Recorded | Gas - 200 / Gas - 180 | Gas - 210 / Gas - 210 | Not Recorded | Gas - 190 / Gas - 190 / Gas - 180 / Not Recorded |
| | Knee Distance from Fob (mm) | Gas - 25 | Not Recorded | Gas - 120 / Gas - 115 | Gas - 140 / Gas - 145 | Not Recorded | Gas - 105 / Gas - 105 / Gas - 115 / Not Recorded |
| 50% Male | Ease | Easy | Not Recorded | Not Possible / Not Possible | Not Possible / Difficult | Not Recorded | Not Possible / Not Possible / Not Possible / Not Recorded |
| | Driving Position | Abnormal | Not Recorded | N/A / N/A | N/A / Abnormal | Not Recorded | N/A / N/A / N/A / Not Recorded |
| | Knee Distance from Key (mm) | Gas - 175 / Brake - 155 / Relaxed - 230 | Not Recorded | Gas - 170 / Gas - 230 | Gas - 215 / Gas - 230 Brake - 215 Relaxed - 198 | Not Recorded | Gas - 215 / Gas - 215 / Gas - 215 / Not Recorded |
| | Knee Distance from Fob (mm) | Gas - 100 / Brake - 85 / Relaxed - 230 | Not Recorded | Gas - 100 / Gas - 167 | Gas - 145 / Gas - 150 Brake - 130 Relaxed - 130 | Not Recorded | Gas - 140 / Gas - 140 / Gas - 155 / Not Recorded |
| 95% Male | Ease | Easy | Not Recorded | Not Possible / Not Possible | Not Possible / Not Possible | Not Recorded | Not Possible / Not Possible / Not Possible / Not Recorded |
| | Driving Position | Normal | Not Recorded | N/A / N/A | N/A / N/A | Not Recorded | N/A / N/A / N/A / Not Recorded |
| | Knee Distance from Key (mm) | Gas - 40 | Not Recorded | Gas - 140 / Gas - 145 | Gas - 155 / Gas - 142 Brake - 110 Relaxed - 160 | Not Recorded | Gas - 150 / Gas - 150 / Gas - 150 Brake -135 Relaxed - 180 / Not Recorded |
| | Knee Distance from Fob (mm) | Fob - 0 | Not Recorded | Gas - 85 / Gas - 70 | Gas - 80 / Gas - 80 Brake - 60 Relaxed - 110 | Not Recorded | Gas - 85 / Gas - 85 / Gas - 80 Brake - 70 Relaxed - 110 / Not Recorded |

**Hang Tag Test**

| | CB | CC | CD | CE | CF |
|---|---|---|---|---|---|
| Condition Possible? (Yes/No) | Not Recorded | Not Recorded / Not Recorded / Not Recorded | Not Recorded / Not Recorded | Not Recorded | Not Recorded ... Not Recorded / Not Recorded |
| Comments | Not Recorded | Not Recorded / Not Recorded / Not Recorded | Not Recorded / Not Recorded | Not Recorded | Not Recorded ... Not Recorded / Not Recorded |

Appendix D: Results Summary

| | CG | CH | CI | CJ | CK | CL | CM | CN |
|---|---|---|---|---|---|---|---|---|
| **Test Vehicle Information** | | | | | | | | |
| Vehicle Workbook | CG | CH | CI | CJ | CK | CL | CM | CN |
| Platform | Epsilon I | W-Car | U-Van | U-Van | U-Van | H-Car | Delta I (A-Car) | Delta I (A-Car) |
| Program | GMX384 | GMX211 | GMT201 | GMT201 | GMT201 | GMX310 | GMX260 | GMT001 |
| Model Year | 2009 | 2007 | 2005 | 2006 | 2006 | 2000 | 2008 | 2008 |
| Make | Saturn | Chevrolet | Buick | Buick | Chevrolet | Pontiac | Pontiac | Chevrolet |
| Model | Aura | Impala | Terraza | Terraza | Uplander | Bonneville | G5 | HHR |
| VIN | 1G8ZV57TX9F123148 | 2G1WT58K579381289 | 5GADX33125D284754 | 5GADV33LX6D234871 | 1GNDV33L26D120692 | 1G2HY54K1Y4227839 | 1G2AL18F587256443 | 3GNDA33P88S0115EX |
| Mileage | 92023 | 87057 | 128061 | 143570 | 190000 | 168473 | 108772 | 12056 |
| **Keyed Ignition System Information** | | | | | | | | |
| Ignition Switch Part Number | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | 25668329 | Not Recorded | 23215459 |
| Ignition Switch Torque (Ncm) | Not Recorded | Not Recorded | Not Recorded | 12.9 | Not Recorded | 9.2 | Not Recorded | 18.3 |
| System Torque (Ncm) | 13.1 | 15.9 | 20.1 | 24.3 | 17.3 | 9.7 | 17.9 | 20.8 |
| Pull-down Force (N) | Not Recorded | Not Recorded | Not Recorded | >49 | Not Recorded | Not Recorded | Not Recorded | 32.5 |
| Steering Column Rake Angle (deg) | N/A | 35.0 | 40 | 40 | 40 | N/A | N/A | 30 |
| Key Angle (deg) — OFF | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | 0 | Not Recorded | -11 |
| Key Angle (deg) — ACC | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | 30 | Not Recorded | 40 |
| Key Angle (deg) — RUN | 60 | 64.0 | 52 | 54 | 57 | 60 | Not Recorded | 72 |
| Key Angle (deg) — CRANK | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | 90 | Not Recorded | 105 |
| Shifter Position (column/floor) | Floor | Floor | Column | Column | Column | Floor | Floor | Floor |
| Key Position (column/dash/floor) | Dash | Column | Column | Column | Column | Dash | Column | Column |
| **Inertial Test** | | | | | | | | |
| Key Type | Overmold 1 | Overmold 1 | Overmold 1 - Cut to Fit into Passkey Bat Wing Slot | Overmold 1 | Passkey | Overmold 1 | Overmold 1 - Hole | Overmold 1 |
| Insert Type | None | None / One-Piece | None | None | None | None | None | None |
| Insert Hole Size (mm) | N/A | N/A / 4x4 / 4x6 | N/A | N/A | N/A | N/A | N/A | N/A |
| Key Ring Inside Diameter (mm) | 25 | 25 / 13 | 25 | 25 | 25 | 25 | 25 | 25 |
| Number of Key Rings | 1 | 1 / 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| Special Configuration Notes | N/A | Solid Mass Weight | Solid Mass Weight | Solid Mass Weight | N/A | N/A | Inertial Test Not Performed (Recall Kit Installed in Vehicle) | N/A |
| Weight (lb) | 0.70 | 0.70 / 0.63 / 0.55 / 0.40 / 0.30 | 0.70 | 0.70 | 0.70 | 0.70 | 0.70 | 0.70 |
| Cubilete @ 10 mph | N | N / N/A / N/A / N/A / N/A | N | N | N | N | Not Recorded | N |
| R&H (excluding Chatter & Angled RR) | N | Y / N / N/A / N/A / N/A / N/A | N | N | N | N | Not Recorded | N |
| R&H Chatter (Hz  MPH/3) @ 55 to 45 mph | N | Y / N / N/A / N/A / N/A / N/A | N | N | N | N | Not Recorded | N |
| R&H Angled RR crossing @ 70+ mph | N | Y / N / N/A / N/A / N/A / N/A | N | N | N | N | Not Recorded | N |
| Pothole #1 @25 mph | N | Y / N / N/A / N/A / N/A / N/A | N | N | N | N | Not Recorded | N |
| Pothole #2 @ 25 mph | N | Y / Y / Y / Y / Y / N | N | N | N | N | Not Recorded | N |
| Panic stop @ 10 mph | N | N / N/A / N/A / N/A / N/A | N | N | N | N | Not Recorded | N |
| Belgian Blocks | N | N / N/A / N/A / N/A / N/A | N | N | N | N | Not Recorded | N |
| **Knee Key Test** | | | | | | | | |
| 5% Female — Ease | Not Recorded | Difficult | Not Recorded | Not Possible | Not Recorded | Not Recorded | Not Recorded | Not Recorded |
| 5% Female — Driving Position | Not Recorded | Abnormal | Not Recorded | Difficult | Not Recorded | Not Recorded | Not Recorded | Not Recorded |
| 5% Female — Knee Distance from Key (mm) | Not Recorded | Gas - 190 / Gas - 180 | Not Recorded | Gas - 175 | Not Recorded | Not Recorded | Not Recorded | Not Recorded |
| 5% Female — Knee Distance from Fob (mm) | Not Recorded | Gas - 105 / Gas - 115 | Not Recorded | Gas - 90 | Not Recorded | Not Recorded | Not Recorded | Not Recorded |
| 50% Male — Ease | Not Recorded | Not Possible | Not Recorded | Abnormal | Not Recorded | Not Recorded | Not Recorded | Not Recorded |
| 50% Male — Driving Position | Not Recorded | N/A | Not Recorded | Difficult | Not Recorded | Not Recorded | Not Recorded | Not Recorded |
| 50% Male — Knee Distance from Key (mm) | Not Recorded | Gas - 215 / Gas - 215 | Not Recorded | Gas - 230 / Brake - 215 / Relaxed - 198 | Not Recorded | Not Recorded | Not Recorded | Not Recorded |
| 50% Male — Knee Distance from Fob (mm) | Not Recorded | Gas - 140 / Gas - 155 | Not Recorded | Gas - 150 / Brake - 130 / Relaxed - 130 | Not Recorded | Not Recorded | Not Recorded | Not Recorded |
| 95% Male — Ease | Not Recorded | Not Possible | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded |
| 95% Male — Driving Position | Not Recorded | N/A | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded |
| 95% Male — Knee Distance from Key (mm) | Not Recorded | Gas - 150 / Gas - 150 | Not Recorded | Gas - 142 / Brake - 110 / Relaxed - 160 | Not Recorded | Not Recorded | Not Recorded | Not Recorded |
| 95% Male — Knee Distance from Fob (mm) | Not Recorded | Gas - 85 / Gas - 90 | Not Recorded | Gas - 80 / Brake - 60 / Relaxed - 110 | Not Recorded | Not Recorded | Not Recorded | Not Recorded |
| **Hang Tag Test** | | | | | | | | |
| Condition Possible? (Yes/No) | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded |
| Comments | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded |

1497

Appendix D: Results Summary

| | CO | CP | CQ | CR | CS | CT | CU | CU | CV | CV | CV | CW | CW | CW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Test Vehicle Information** | | | | | | | | | | | | | | |
| Vehicle Workbook | CO | CP | CQ | CR | CS | CT | CU | | CV | | | CW | | |
| Platform | C/K Truck | Kappa (M-Car) | Kappa (M-Car) | F-Car | Y-Car | G-Van | S-Car | | W-Car | | | K-Car | | |
| Program | GMT900 | GMX023 | GMX020 | CF4 | C5 | GMT610 | GMX126 | | GMX170 | | | GMX270 | | |
| Model Year | 2007 | 2007 | 2008 | 2002 | 2004 | 2005 | 2005 | | 1998 | | | 2002 | | |
| Make | Chevrolet | Saturn | Pontiac | Pontiac | Chevrolet | GMC | Pontiac | | Oldsmobile | | | Cadillac | | |
| Model | Silverado 1500LD | Sky | Solstice | Firebird TransAm | Corvette | Savana 2500HD | Vibe | | Intrigue | | | Deville | | |
| VIN | 1GCEK19JX7E0015EX | 1G8MB35B77Y118317 | 1G2MG35X88Y123678 | 2G2FV22G122162808 | 1G1YY22G145123194 | 1GTGG25U951210616 | 5Y2SL63825Z409415 | | 1G3WS52K1WF373831 | | | 1G6KD54Y92U241029 | | |
| Mileage | Not Recorded | 27481 | 45770 | 66025 | 90217 | 154637 | 83433 | | 165541 | | | 59064 | | |
| **Keyed Ignition System Information** | | | | | | | | | | | | | | |
| Ignition Switch Part Number | Incorrectly Recorded | Not Recorded | 15886190 | Not Recorded | 10308321 | 12450251 | Not Recorded | | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded |
| Ignition Switch Torque (Ncm) | Not Recorded | Not Recorded | 20.9 | Not Recorded | 11.3 | Not Recorded | 19.1 | | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded |
| System Torque (Ncm) | 22.8 | 16.9 | 23.2 | 52.0 | 11.5 | 27.5 | 25.4 | | 12.3 | 11.5 | 13.1 | 25.5 | 28.1 | 26.0 |
| Pull-down Force (N) | >49 | Not Recorded | 47.4 | >49 | 37.8 | Not Recorded | >49 | | Not Recorded | Not Recorded | Not Recorded | >49 | Not Recorded | Not Recorded |
| Steering Column Rake Angle (deg) | 30 | Not Recorded | Not Recorded | 32 | N/A | 37 | 35 | | N/A | N/A | N/A | 35 | 35 | 35 |
| Key Angle (deg) — OFF | -18 | Not Recorded | -21 | -11 | 0 | -10 | -35 | | 0 | 0 | 0 | -18 | -18 | -18 |
| Key Angle (deg) — ACC | 25 | Not Recorded | 47 | 34 | 30 | 30 | 20 | | 30 | 30 | 30 | 30 | 30 | 30 |
| Key Angle (deg) — RUN | 50 | Not Recorded | 65 | 52 | 60 | 55 | 55 | | 60 | 60 | 60 | 60 | 60 | 60 |
| Key Angle (deg) — CRANK | 90 | Not Recorded | 99 | 94 | 90 | 90 | 90 | | 90 | 90 | 90 | 90 | 90 | 90 |
| Shifter Position (column/floor) | Column | Floor | Floor | Floor | Floor | Column | Floor | | Floor | Floor | Floor | Column | Column | Column |
| Key Position (column/dash/floor) | Column | Column | Column | Column | Dash | Column | Column | | Dash | Dash | Dash | Column | Column | Column |
| **Inertial Test** | | | | | | | | | | | | | | |
| Key Type | Overmold 1 | Overmold 1 | Overmold 1 | Passkey - 14 mm Slot | Overmold 1 | Overmold 1 | NUMMI Overmold | | Overmold 1 | Overmold 1 | Overmold 1 | Overmold 1 | Overmold 1 - New Cut | Overmold 1 |
| Insert Type | None | None | None | None | None | None | None | | None | Clamshell | Two-Piece | None | Clamshell | Two-Piece |
| Insert Hole Size (mm) | N/A | N/A | N/A | N/A | N/A | N/A | N/A | | N/A | 4x6 | 4x6 | N/A | N/A | 4x6 |
| Key Ring Inside Diameter (mm) | 25 | 25 | 25 | 25 | 25 | 25 | 25 | | 25 | 13 | 13 | 25 | 13 | 13 |
| Number of Key Rings | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 2 | 2 | 1 | 2 | 2 |
| Special Configuration Notes | N/A | N/A | N/A | N/A | N/A | N/A | N/A | | N/A | N/A | N/A | Wings on lock cylinder were removed to allow clamshell to fit | | N/A |
| Weight (lb) | 0.70 | 0.70 | 0.70 | 0.70 | 0.70 | 0.70 | 0.70 | 0.63 | 0.70 | 0.70 | 0.70 | 0.70 | 0.70 | 0.70 |
| Cubilete @ 10 mph | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| R&H (excluding Chatter & Angled RR) | N | N | N | N | N | N | Y | N | N | N | N | N | N | N |
| R&H Chatter (Hz  MPH/3) @ 55 to 45 mph | N | N | N | N | N | N | N | N/A | N | N | N | N | N | N |
| R&H Angled RR crossing @ 70+ mph | N | N | N | N | N | N | N | N/A | N | N | N | N | N | N |
| Pothole #1 @25 mph | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Pothole #2 @ 25 mph | N | N | N | N | N | N | N | N/A | N | N | N | N | N | N |
| Panic stop @ 10 mph | N | N | N | N | N | N | N | N/A | N | N | N | N | N | N |
| Belgian Blocks | N | N | N | N | N | N | Y | N | N | N | N | N | N | N |
| **Knee Key Test** | | | | | | | | | | | | | | |
| 5% Female — Ease | Difficult | Not Recorded | Not Recorded | Not Recorded | Medium | Not Possible | Easy | | Easy | Abnormal | Not Recorded | Not Possible | Not Possible | Not Recorded |
| 5% Female — Driving Position | Abnormal | Not Recorded | Not Recorded | Not Recorded | Abnormal | N/A | Abnormal | | Abnormal | Abnormal | Not Recorded | N/A | N/A | Not Recorded |
| 5% Female — Knee Distance from Key (mm) | Gas - 228 | Not Recorded | Not Recorded | Not Recorded | Gas – 155 / Brake – 125 / Relaxed – 80 | Gas – 230 / Brake – 165 / Relaxed – 215 | Gas – 90 / Brake – 50 / Relaxed – 80 | | Gas - 160 / Brake - 135 / Relaxed - 110 | Gas - 155 / Brake - 130 / Relaxed - 105 | Not Recorded | Gas - 220 / Brake - 180 / Relaxed - 215 | Gas – 215 / Brake – 175 / Relaxed – 210 | Not Recorded |
| 5% Female — Knee Distance from Fob (mm) | Gas - 127 | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded |
| 50% Male — Ease | Difficult | Not Recorded | Not Recorded | Not Recorded | Medium | Not Possible | Medium | | Easy | Easy | Not Recorded | Not Possible | Not Possible | Not Recorded |
| 50% Male — Driving Position | Abnormal | Not Recorded | Not Recorded | Not Recorded | Abnormal | N/A | Abnormal | | Abnormal | Abnormal | Not Recorded | N/A | N/A | Not Recorded |
| 50% Male — Knee Distance from Key (mm) | Gas - 220 | Not Recorded | Not Recorded | Not Recorded | Gas – 180 / Brake – 135 / Relaxed – 190 | Gas – 250 / Brake – 250 / Relaxed – 240 | Gas – 135 / Brake – 132 / Relaxed – 230 | | Gas - 175 / Brake - 175 / Relaxed - 185 | Gas - 170 / Brake - 165 / Relaxed - 185 | Not Recorded | Gas - 228 / Brake - 220 / Relaxed - 193 | Gas - 228 / Brake - 220 / Relaxed - 193 | Not Recorded |
| 50% Male — Knee Distance from Fob (mm) | Gas - 140 | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded |
| 95% Male — Ease | Not Possible | Not Recorded | Not Recorded | Not Recorded | Not Possible | Not Possible | Not Possible | | Easy | Easy | Not Recorded | Not Possible | Not Possible | Not Recorded |
| 95% Male — Driving Position | N/A | Not Recorded | Not Recorded | Not Recorded | N/A | N/A | N/A | | Abnormal | Abnormal | Not Recorded | N/A | N/A | Not Recorded |
| 95% Male — Knee Distance from Key (mm) | Gas - 138 | Not Recorded | Not Recorded | Not Recorded | Gas – 85 / Brake – 70 / Relaxed – 75 | Gas – 145 / Brake – 140 / Relaxed – 155 | Gas – 75 / Brake – 60 / Relaxed – 90 | | Gas - 80 / Brake - 70 / Relaxed - 70 | Gas - 75 / Brake - 55 / Relaxed - 50 | Not Recorded | Gas - 120 / Brake - 134 / Relaxed - 135 | Gas - 115 / Brake - 129 / Relaxed - 129 | Not Recorded |
| 95% Male — Knee Distance from Fob (mm) | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded |
| **Hang Tag Test** | | | | | | | | | | | | | | |
| Condition Possible? (Yes/No) | Not Recorded | Not Recorded | Not Recorded | Not Recorded | No | Yes | No | | No | No | Not Recorded | No | Not Recorded | Not Recorded |
| Comments | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Hang tag possible below horizontal with back of steering wheel groove | Tag will touch and bind with steering wheel's cruise control stalk, but engineer couldn't get key to rotate out of run position. | | 130mm from key head to crevice for steering wheel button Normal position really far -8-10 inches with seat forward | Not Recorded | Not Recorded | Not Recorded | | Not Recorded |

Appendix D: Results Summary

| | CX | | | CY | | | CZ | | | DA | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Test Vehicle Information** | | | | | | | | | | | | |
| Vehicle Workbook | CX | | | CY | | | CZ | | | DA | | |
| Platform | N-Car | | | Sigma I | | | Epsilon I | | | W-Car | | |
| Program | GMX130 | | | GMT265 | | | GMX380 | | | GMX380 | | |
| Model Year | 2003 | | | 2004 | | | 2004 | | | 2005 | | |
| Make | Oldsmobile | | | Cadillac | | | Chevrolet | | | Chevrolet | | |
| Model | Alero | | | SRX | | | Malibu | | | Impala | | |
| VIN | 1G3NF52EX3C109806 | | | 1GYDE63734O115111 | | | 1G1ZT648X4F147343 | | | 2G1WH52K259291069 | | |
| Mileage | 114234 | | | 124834 | | | 155015 | | | 84975 | | |
| **Keyed Ignition System Information** | | | | | | | | | | | | |
| Ignition Switch Part Number | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | 12450139 | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded |
| Ignition Switch Torque (Ncm) | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded |
| System Torque (Ncm) | 12.3 | 15.3 | 15.3 | 17.8 | 17.0 | 20.1 | 15.7 | 13.5 | 31.6 | 14.9 | 16.2 | 19.3 |
| Pull-down Force (N) | Not Recorded | Not Recorded | Not Recorded | 23.3 | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded |
| Steering Column Rake Angle (deg) | N/A | N/A | N/A | 35 | 35 | 35 | N/A | N/A | N/A | N/A | N/A | N/A |
| Key Angle (deg) OFF | 0 | 0 | 0 | -7 | -7 | -7 | -3 | -3 | -3 | 0 | 0 | 0 |
| Key Angle (deg) ACC | 30 | 30 | 30 | 30 | 30 | 30 | 33 | 33 | 33 | 32 | 32 | 32 |
| Key Angle (deg) RUN | 60 | 60 | 60 | 55 | 55 | 55 | 60 | 60 | 60 | 60 | 60 | 60 |
| Key Angle (deg) CRANK | 98 | 98 | 98 | 86 | 86 | 86 | 93 | 93 | 93 | 90 | 90 | 90 |
| Shifter Position (column/floor) | Floor | Floor | Floor | Floor | Floor | Floor | Floor | Floor | Floor | Floor | Floor | Floor |
| Key Position (column/dash/floor) | Dash | Dash | Dash | Column | Column | Column | Dash | Dash | Dash | Dash | Dash | Dash |
| **Inertial Test** | | | | | | | | | | | | |
| Key Type | Overmold 1 | Overmold 1 - New Cut | Overmold 1 - Two-Piece | Overmold 1 | Overmold 1 - New Cut | Overmold 1 - Two-Piece | Overmold 1 | Overmold 1 | Overmold 1 - New Cut | Overmold 1 | Overmold 1 | Overmold 1 - New Cut |
| Insert Type | None | Clamshell | Two-Piece | None | Clamshell | Two-Piece | None | Clamshell | Two-Piece | None | Clamshell | Two-Piece |
| Insert Hole Size (mm) | N/A | 4x6 | 4x6 | N/A | 4x6 | 4x6 | N/A | 4x6 | 4x6 | N/A | 4x6 | 4x6 |
| Key Ring Inside Diameter (mm) | 25 | 13 | 13 | 25 | 13 | 13 | 25 | 13 | 13 | 25 | 13 | 13 |
| Number of Key Rings | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 2 |
| Special Configuration Notes | N/A | | | N/A | | | N/A | | | N/A | | |
| Weight (lb) | 0.70 / 0.63 | 0.70 | 0.70 | 0.70 / 0.63 / 0.55 / 0.40 | 0.70 | 0.70 | 0.70 | 0.70 | 0.70 | 0.70 | 0.70 | 0.70 |
| Cubilete @ 10 mph | N, N/A | N | N | N, N/A, N/A, N/A | N | N | N | N | N | N | N | N |
| R&H (excluding Chatter & Angled RR) | N, N/A | N | N | N, N/A, N/A, N/A | N | N | N | N | N | N | N | N |
| R&H Chatter (Hz  MPH/3) @ 55 to 45 mph | N, N/A | N | N | N, N/A, N/A, N/A | N | N | N | N | N | N | N | N |
| R&H Angled RR crossing @ 70+ mph | N, N/A | N | N | N, N/A, N/A, N/A | N | N | N | N | N | N | N | N |
| Pothole #1 @25 mph | Y, N | N | N | Y, Y, N, N/A | N | N | N | N | N | N | N | N |
| Pothole #2 @ 25 mph | Y, N | N | N | Y, Y, Y, N/A | N | N | N | N | N | N | N | N |
| Panic stop @ 10 mph | N, N/A | N | N | N, N/A, N/A, N/A | N | N | N | N | N | N | N | N |
| Belgian Blocks | N, N/A | N | N | N, N/A, N/A, N/A | N | N | N | N | N | N | N | N |
| **Knee Key Test** | | | | | | | | | | | | |
| 5% Female — Ease | Medium | Medium | Not Recorded | Medium | Easy | Not Recorded | Difficult | Not Possible | Not Recorded | Medium | Easy | Not Recorded |
| 5% Female — Driving Position | Abnormal | Abnormal | Not Recorded | Abnormal | Abnormal | Not Recorded | Not Recorded | N/A | Not Recorded | Abnormal | Abnormal | Not Recorded |
| 5% Female — Knee Distance from Key (mm) | Gas – 140, Brake - 110, Relaxed - 90 | Gas – 135, Brake - 105, Relaxed - 85 | Not Recorded | Gas – 120, Brake – 105, Relaxed – 85 | Gas – 115, Brake – 100, Relaxed – 80 | Not Recorded | Gas - 150, Brake - 120, Relaxed - 140 | Gas - 150, Brake - 115, Relaxed - 135 | Not Recorded | Gas - 150, Brake - 110, Relaxed - 85 | Gas - 155, Brake - 130, Relaxed - 90 | Not Recorded |
| 5% Female — Knee Distance from Fob (mm) | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded |
| 50% Male — Ease | Easy | Easy | Not Recorded | Medium | Easy | Not Recorded | Not Possible | Not Recorded | Not Recorded | Easy | Easy | Not Recorded |
| 50% Male — Driving Position | Abnormal | Abnormal | Not Recorded | Abnormal | Abnormal | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Abnormal | Abnormal | Not Recorded |
| 50% Male — Knee Distance from Key (mm) | Gas – 195, Brake - 185, Relaxed - 190 | Gas – 190, Brake - 180, Relaxed - 185 | Not Recorded | Gas – 128, Brake – 120, Relaxed – 150 | Gas – 124, Brake – 115, Relaxed – 140 | Not Recorded | Gas - 230, Brake - 225, Relaxed - 270 | Gas - 225, Brake - 220, Relaxed - 260 | Not Recorded | Gas - 180, Brake - 180, Relaxed - 155 | Gas - 174, Brake - 175, Relaxed - 150 | Not Recorded |
| 50% Male — Knee Distance from Fob (mm) | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded |
| 95% Male — Ease | Easy | Not Recorded | Not Recorded | Difficult | Not Recorded | Not Recorded | Medium | Easy | Not Recorded | Easy | Easy | Not Recorded |
| 95% Male — Driving Position | Abnormal | Not Recorded | Not Recorded | Abnormal | Not Recorded | Not Recorded | Abnormal | Abnormal | Not Recorded | Abnormal | Abnormal | Not Recorded |
| 95% Male — Knee Distance from Key (mm) | Gas - 100, Brake - 97, Relaxed - 95 | Not Recorded | Not Recorded | Gas – 45, Brake – 52, Relaxed – 65 | Not Recorded | Not Recorded | Gas - 60, Brake - 55, Relaxed - 100 | Gas - 50, Brake - 47, Relaxed - 90 | Not Recorded | Gas - 90, Brake - 110, Relaxed - 80 | Gas - 50, Brake - 40, Relaxed - 60 | Not Recorded |
| 95% Male — Knee Distance from Fob (mm) | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded |
| **Hang Tag Test** | | | | | | | | | | | | |
| Condition Possible? (Yes/No) | No | No | Not Recorded | Yes | Yes | Not Recorded | No | No | Not Recorded | No | No | Not Recorded |
| Comments | Standard leather tag does not contact steering wheel in the full range of column tilt positions. Not able to produce a hang tag condition. | Not Recorded | Not Recorded | Possible, but not easy | Possible, but not easy | Not Recorded | Not Recorded | Not Recorded | Not Recorded | 175mm from steering wheel to key head | Not Recorded | Not Recorded |

GM CONFIDENTIAL
1499

Appendix D: Results Summary

| Test Vehicle Information | DB | | | DC | | | | DD | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Vehicle Workbook | DB | | | DC | | | | DD | | | |
| Platform | W-Car | | | W-Car | | | | W-Car | | | |
| Program | GMX230 | | | GMX365 | | | | GMX211 | | | |
| Model Year | 2005 | | | 2006 | | | | 2006 | | | |
| Make | Chevrolet | | | Buick | | | | Chevrolet | | | |
| Model | Monte Carlo | | | LaCrosse | | | | Impala | | | |
| VIN | 2G1WX12K559382915 | | | 2G4WD582261144949 | | | | 2G1WS581669337021 | | | |
| Mileage | 136860 | | | 63740 | | | | 67901 | | | |
| **Keyed Ignition System Information** | | | | | | | | | | | |
| Ignition Switch Part Number | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded |
| Ignition Switch Torque (Ncm) | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded |
| System Torque (Ncm) | 15.4 | 14.4 | 16.2 | 17.5 | 17.5 | 16.6 | 17.8 | 23.7 | 21.8 | 20.3 | Not Recorded |
| Pull-down Force (N) | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded |
| Steering Column Rake Angle (deg) | N/A | N/A | N/A | 35 | 35 | 35 | Not Recorded | 35 | 35 | 35 | Not Recorded |
| Key Angle (deg) OFF | 0 | 0 | 0 | -15 | -15 | -15 | -15 | -5 | -5 | -5 | -5 |
| Key Angle (deg) ACC | 33 | 33 | 33 | 40 | 40 | 40 | 40 | 35 | 35 | 35 | 35 |
| Key Angle (deg) RUN | 62 | 62 | 62 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 |
| Key Angle (deg) CRANK | 92 | 92 | 92 | 90 | 90 | 90 | 90 | 87 | 87 | 87 | 87 |
| Shifter Position (column/floor) | Floor | Floor | Floor | Column | Column | Column | Column | Floor | Floor | Floor | Floor |
| Key Position (column/dash/floor) | Dash | Dash | Dash | Column | Column | Column | Column | Column | Column | Column | Column |
| **Inertial Test** | | | | | | | | | | | |
| Key Type | Overmold 1 | Overmold 1 | Overmold 1 | Overmold 1 | Overmold 1 | Overmold 1 - New Cut | Overmold 1 | Overmold 1 | Overmold 1 | Overmold 1 | Overmold 1 |
| Insert Type | None | Clamshell | Two-Piece | None | None | Clamshell | Two-Piece | None | Clamshell | Two-Piece | Counterfeit Hole |
| Insert Hole Size (mm) | N/A | 4x6 | 4x6 | N/A | N/A | 4x6 | 4x6 | N/A | 4x6 | 4x6 | 5 |
| Key Ring Inside Diameter (mm) | 25 | 13 | 13 | 25 | 25 | 13 | 13 | 25 | 13 | 13 | 13 |
| Number of Key Rings | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 |
| Special Configuration Notes | N/A | N/A | N/A | N/A | Pothole Re-Test | N/A | N/A | N/A | N/A | N/A | N/A |
| Weight (lb) | 0.70  0.63 | 0.70 | 0.70 | 0.70  0.63  0.55  0.40 | 0.70  0.63  0.55  0.40 | 0.70 | 0.70 | 0.70  0.63  0.55  0.40  0.30 | 0.70 | 0.70 | |
| Cublete @ 10 mph | N  N/A | N | N | N  N/A N/A N/A | N/A N/A N/A N/A | N | N | N  N/A N/A N/A N/A | N | N | |
| R&H (excluding Chatter & Angled RR) | N  N/A | N | N | N  N/A N/A N/A | N/A N/A N/A N/A | N | N | N  N/A N/A N/A N/A | N | N | |
| R&H Chatter (Hz  MPH/3) @ 55 to 45 mph | N  N/A | N | N | N  N/A N/A N/A | N/A N/A N/A N/A | N | N | Y  N N/A N/A N/A N/A | N | N | |
| R&H Angled RR crossing @ 70+ mph | N  N/A | N | N | Y  Y  N  N  N/A N/A N/A N/A | | N | N | Y  Y  N N/A N/A N/A N/A | N | N | |
| Pothole #1 @25 mph | N  N/A | N | N | N  N/A N/A N/A | N  Y  N  N | N | N | Y  Y  Y  N N/A | N | N | |
| Pothole #2 @ 25 mph | N  N/A | N | N | N  N/A N/A N/A | Y  Y  Y  N | N | N | Y  N | N | N | |
| Panic stop @ 10 mph | N  N/A | N | N | N  N/A N/A N/A | N/A N/A N/A N/A | N | N | N  N/A N/A N/A N/A | N | N | |
| Belgian Blocks | Y & N | N | N | N  N/A N/A N/A | N/A N/A N/A N/A | N | N | N  N/A N/A N/A N/A | N | N | |
| **Knee Key Test** | | | | | | | | | | | |
| 5% Female — Ease | Difficult | Difficult | Not Recorded | Not Possible | Not Recorded | Not Possible | Not Recorded | Not Possible | Not Possible | Not Recorded | Not Recorded |
| 5% Female — Driving Position | Abnormal | Abnormal | Not Recorded | N/A | Not Recorded | N/A | Not Recorded | N/A | N/A | Not Recorded | Not Recorded |
| 5% Female — Knee Distance from Key (mm) | Gas - 175  Brake - 150  Relaxed - 105 | Gas - 165  Brake - 140  Relaxed - 100 | Not Recorded | Gas - 125  Brake - 110  Relaxed - 155 | Not Recorded | Gas - 170  Brake - 105  Relaxed - 150 | Not Recorded | Gas - 200  Brake - 155  Relaxed - 150 | Gas - 195  Brake - 150  Relaxed - 145 | Not Recorded | Not Recorded |
| 5% Female — Knee Distance from Fob (mm) | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded |
| 50% Male — Ease | Medium | Medium | Medium | Not Possible | Not Recorded | Not Possible | Not Recorded | Not Possible | Not Possible | Not Recorded | Not Recorded |
| 50% Male — Driving Position | Abnormal | Abnormal | Abnormal | N/A | Not Recorded | N/A | Not Recorded | N/A | N/A | Not Recorded | Not Recorded |
| 50% Male — Knee Distance from Key (mm) | Gas - 200  Brake - 210  Relaxed - 205 | Gas - 195  Brake - 205  Relaxed - 210 | Gas - 200  Brake - 210  Relaxed - 205 | Gas - 195  Brake - 195  Relaxed - 173 | Not Recorded | Gas - 192  Brake - 190  Relaxed - 170 | Gas - 195  Brake - 195  Relaxed - 173 | Gas - 215  Brake - 200  Relaxed - 223 | Gas - 212  Brake - 205  Relaxed - 215 | Not Recorded | Not Recorded |
| 50% Male — Knee Distance from Fob (mm) | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded |
| 95% Male — Ease | Easy | Easy | Not Recorded | Not Possible | Not Recorded | Not Possible | Not Recorded | Not Possible | Not Possible | Not Recorded | Not Recorded |
| 95% Male — Driving Position | Abnormal | Abnormal | Not Recorded | N/A | Not Recorded | N/A | Not Recorded | N/A | N/A | Not Recorded | Not Recorded |
| 95% Male — Knee Distance from Key (mm) | Gas - 60  Brake - 50  Relaxed - 65 | Gas - 55  Brake - 40  Relaxed - 55 | Not Recorded | Gas - 155  Brake - 135  Relaxed - 165 | Not Recorded | Gas - 150  Brake - 130  Relaxed - 160 | Not Recorded | Gas - 145  Brake - 130  Relaxed - 165 | Gas - 140  Brake - 125  Relaxed - 160 | Not Recorded | Not Recorded |
| 95% Male — Knee Distance from Fob (mm) | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded |
| **Hang Tag Test** | | | | | | | | | | | |
| Condition Possible? (Yes/No) | No | No | Not Recorded | Yes | Not Recorded | Yes | Not Recorded | Yes | Yes | Not Recorded | Not Recorded |
| Comments | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded |

1500

Appendix D: Results Summary

### Test Vehicle Information

| Test Vehicle Information | DE | DF | DG | DH |
|---|---|---|---|---|
| Vehicle Workbook | DE | DF | DG | DH |
| Platform | W-Car | W-Car | H-Car | K-Car |
| Program | GMX231 | GMX365 | GMX222 | GMX272 |
| Model Year | 2006 | 2007 | 2007 | 2007 |
| Make | Chevrolet | Buick | Buick | Cadillac |
| Model | Monte Carlo | Allure | Lucerne | DTS |
| VIN | 2G1WL16C669230397 | 2G4WJ582371247596 | 1G4HP57287U116919 | 1G6KD57Y67U168513 |
| Mileage | 148686 | 144884 | 68153 | 88104 |

### Keyed Ignition System Information

Column groups: DE has 4 configurations, DF/DG/DH each have 3 configurations.

| | DE (1) | DE (2) | DE (3) | DE (4) | DF (1) | DF (2) | DF (3) | DG (1) | DG (2) | DG (3) | DH (1) | DH (2) | DH (3) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ignition Switch Part Number | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded |
| Ignition Switch Torque (Ncm) | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded |
| System Torque (Ncm) | 22.4 | 18.5 | 18.2 | 17.5 | 22.9 | 20.9 | 22.4 | 20.6 | 20.2 | 21.7 | 16.6 | 14.4 | 15.7 |
| Pull-down Force (N) | Not Recorded | 30 | 30 | 30 | 35 | 35 | 35 | 30 | 30 | 30 | 35 | 35 | 35 |
| Steering Column Rake Angle (deg) | Not Recorded | 30 | 30 | 30 | 35 | 35 | 35 | 30 | 30 | 30 | 35 | 35 | 35 |
| Key Angle (deg) — OFF | -12 | -12 | -12 | -12 | -15 | -15 | -15 | -10 | -10 | -10 | -6 | -6 | -6 |
| Key Angle (deg) — ACC | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 30 | 30 | 30 | 40 | 40 | 40 |
| Key Angle (deg) — RUN | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 65 | 65 | 65 |
| Key Angle (deg) — CRANK | 90 | 90 | 90 | 90 | 90 | 90 | 90 | 87 | 87 | 87 | 96 | 96 | 96 |
| Shifter Position (column/floor) | Floor | Floor | Floor | Floor | Floor | Floor | Floor | Floor | Floor | Floor | Floor | Floor | Floor |
| Key Position (column/dash/floor) | Column | Column | Column | Column | Column | Column | Column | Column | Column | Column | Column | Column | Column |

### Inertial Test

| | DE (1) | DE (2) | DE (3) | DE (4) | DF (1) | DF (2) | DF (3) | DG (1) | DG (2) | DG (3) | DH (1) | DH (2) | DH (3) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Key Type | Overmold 1 | Overmold 1 | Overmold 1 | Overmold 1 | Overmold 1 | Overmold 1 - New Cut | Overmold 1 | Overmold 1 | Overmold 1 | Overmold 1 - New Cut | Overmold 1 | Overmold 1 | Overmold 1 |
| Insert Type | None | Clamshell | Two-Piece | Counterfeit Hole | None | Clamshell | Two-Piece | None | Clamshell | Two-Piece | None | Clamshell | Two-Piece |
| Insert Hole Size (mm) | N/A | 4x6 | 4x6 | 5 | N/A | 4x6 | 4x6 | N/A | 4x6 | 4x6 | N/A | 4x6 | 4x6 |
| Key Ring Inside Diameter (mm) | 25 | 13 | 13 | 13 | 25 | 13 | 13 | 25 | 13 | 13 | 25 | 13 | 13 |
| Number of Key Rings | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 2 |
| Special Configuration Notes | N/A | | | | N/A | | | N/A | | | N/A | | |
| Weight (lb) | 0.70, 0.63, 0.55, 0.40, 0.30 | 0.70 | 0.70 | 0.70 | 0.70, 0.63, 0.55, 0.40 | 0.70 | 0.70 | 0.70, 0.63, 0.55, 0.40 | 0.70 | 0.70 | 0.70, 0.63, 0.55 | 0.70 | 0.70 |
| Cubilete @ 10 mph | N | N | N | N | N | N | N | N | N | N | N | N | N |
| R&H (excluding Chatter & Angled RR) | N | N | N | N | N | N | N | N | N | N | N | N | N |
| R&H Chatter (Hz  MPH/3) @ 55 to 45 mph | N | N | N | N | N | N | N | N | N | N | N | N | N |
| R&H Angled RR crossing @ 70+ mph | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Pothole #1 @25 mph | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Pothole #2 @ 25 mph | Y | N | N | N | Y | N | N | Y | N | N | Y | N | N |
| Panic stop @ 10 mph | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Belgian Blocks | N | N | N | N | N | N | N | N | N | N | N | N | N |

Note: For the "None" configurations, multiple weights were tested. Green cells indicate "N"; red/pink cells indicate "Y" (Pothole #2 fails at the higher weights for the None configurations; "N/A" indicates weights not tested).

### Knee Key Test

| | | DE (1) | DE (2) | DE (3) | DE (4) | DF (1) | DF (2) | DF (3) | DG (1) | DG (2) | DG (3) | DH (1) | DH (2) | DH (3) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5% Female | Ease | Not Possible | Difficult | Not Recorded | Not Recorded | Difficult | Difficult | Not Recorded | Not Possible | Not Possible | Not Recorded | Not Possible | Not Possible | Not Recorded |
| 5% Female | Driving Position | N/A | Not Recorded | Not Recorded | Not Recorded | Abnormal | Abnormal | Not Recorded | N/A | Not Recorded | Not Recorded | N/A | Not Recorded | Not Recorded |
| 5% Female | Knee Distance from Key (mm) | Gas – 215 / Brake – 160 / Relaxed – 165 | Gas – 200 / Brake – 155 / Relaxed – 160 | Not Recorded | Not Recorded | Gas – 200 / Brake – 150 / Relaxed – 160 | Gas – 190 / Brake – 140 / Relaxed – 155 | Not Recorded | Gas – 205 / Brake – 165 / Relaxed – 160 | Gas – 205 / Brake – 160 / Relaxed – 150 | Not Recorded | Gas – 205 / Brake – 180 / Relaxed – 155 | Gas – 200 / Brake – 175 / Relaxed – 150 | Not Recorded |
| 5% Female | Knee Distance from Fob (mm) | Not Recorded | | | | Not Recorded | Not Recorded | Not Recorded | Not Recorded | | | Not Recorded | | |
| 50% Male | Ease | Not Possible | Not Recorded | Not Recorded | Not Recorded | Medium | Easy | Not Recorded | Not Possible | Not Recorded | Not Recorded | Difficult | Medium | Not Recorded |
| 50% Male | Driving Position | N/A | N/A | Not Recorded | Not Recorded | Abnormal | Abnormal | Not Recorded | N/A | N/A | Not Recorded | Abnormal | Abnormal | Not Recorded |
| 50% Male | Knee Distance from Key (mm) | Gas – 240 / Brake – 215 / Relaxed – 230 | Gas – 235 / Brake – 210 / Relaxed – 225 | Gas – 240 / Brake – 210 / Relaxed – 230 | Not Recorded | Gas – 215 / Brake – 210 / Relaxed – 210 | Gas – 210 / Brake – 205 / Relaxed – 205 | Not Recorded | Gas – 230 / Brake – 212 / Relaxed – 235 | Gas – 127 / Brake – 206 / Relaxed – 230 | Not Recorded | Gas – 200 / Brake – 190 / Relaxed – 190 | Gas – 195 / Brake – 185 / Relaxed – 180 | Not Recorded |
| 50% Male | Knee Distance from Fob (mm) | Not Recorded | | | | Not Recorded | Not Recorded | Not Recorded | Not Recorded | | | Not Recorded | | |
| 95% Male | Ease | Not Possible | Not Recorded | Not Recorded | Not Recorded | Medium | Medium | Not Recorded | Not Possible | Not Recorded | Not Recorded | Not Possible | Not Recorded | Not Recorded |
| 95% Male | Driving Position | N/A | N/A | Not Recorded | Not Recorded | Abnormal | Abnormal | Not Recorded | N/A | N/A | Not Recorded | N/A | N/A | Not Recorded |
| 95% Male | Knee Distance from Key (mm) | Gas – 135 / Brake – 98 / Relaxed – 60 | Gas – 99 / Brake – 88 / Relaxed – 50 | Not Recorded | Not Recorded | Gas – 100 / Brake – 90 / Relaxed – 100 | Gas – 95 / Brake – 85 / Relaxed – 86 | Not Recorded | Gas – 118 / Brake – 109 / Relaxed – 147 | Gas – 95 / Brake – 135 / Relaxed – 135 | Not Recorded | Gas – 135 / Brake – 120 / Relaxed – 145 | Gas – 130 / Brake – 115 / Relaxed – 140 | Not Recorded |
| 95% Male | Knee Distance from Fob (mm) | Not Recorded | | | | Not Recorded | Not Recorded | Not Recorded | Not Recorded | | | Not Recorded | | |

### Hang Tag Test

| | DE (1) | DE (2) | DE (3) | DE (4) | DF (1) | DF (2) | DF (3) | DG (1) | DG (2) | DG (3) | DH (1) | DH (2) | DH (3) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Condition Possible? (Yes/No) | Yes | Yes | Not Recorded | Not Recorded | Yes | Yes | Not Recorded | Yes | Yes | Not Recorded | Yes | Yes | Not Recorded |
| Comments | Buttons on steering wheel | | | | Possible, 65mm from key head to button crevice | Possible with just tag. However the use of two 13 mm ID rings mitigates the hang tag condition. | Not Recorded | Possible – Buttons on back of steering wheel. Minimum key to crevice distance 70mm | Using no rings (just tag ring slightly improve tag stability to catch). Using two 13 mm ID rings significantly reduces hang tag condition. | Not Recorded | Not Recorded | Not Recorded | Not Recorded |

GM CONFIDENTIAL
1501

Appendix D: Results Summary

| Test Vehicle Information | DI | DJ | DK | DL | DM | DN | DO | DP | DQ | DR | DS | DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vehicle Workbook | DI | DJ | DK | DL | DM | DN | DO | DP | DQ | DR | DS | DT |
| Platform | W-Car | S/T Truck | Gamma II | C/K Truck | G-Van | C/K Truck | G-Van | Lambda | Epsilon I | Epsilon II | Epsilon II | Epsilon I |
| Program | GMX211 | 31XXN | G1UC | K2XX | GMT610 | GMT900 | GMT610 | GMT967 | GMX384 | GMX352 | GMX351 | GMX386 |
| Model Year | 2014 | 2015 | 2013 | 2014 | 2012 | 2011 | 2014 | 2014 | 2009 | 2014 | 2014 | 2012 |
| Make | Chevrolet | Chevrolet/GMC | Chevrolet | GMC | Chevrolet | GMC | Chevrolet | Buick | Saturn | Chevrolet | Chevrolet | Chevrolet |
| Model | Impala Police | Colorado/Canyon | Trax | Sierra 1500LD | Express | Sierra 1500LD | Express 3500HD | Enclave | Aura | Impala | Malibu | Malibu |
| VIN | 2G1WD5E38E1100009 | 1GC91NEA0FX2705EX | 3GNCJKEB60L0026EX | 3GTU2TEH3EG100043 | 1GCSGAF41C1100028 | 3GTP2WE30BG138067 | 1GCZGTFL7E10026EX | 5GAKVCKD1EJ199042 | 1G8ZX57769F210254 | 2G1155S36E9108056 | 1G11C5SL0EU109387 | 1G1ZC5E05CF323247 |
| Mileage | 1578 | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | 77506 | Not Recorded | Not Recorded | 13624 |
| **Keyed Ignition Switch Information** | | | | | | | | | | | | |
| Ignition Switch Part Number | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded |
| Ignition Switch Torque (Ncm) | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded |
| System Torque (Ncm) | 17.2 | Not Recorded | Not Recorded | Not Recorded | 18.3 | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded |
| Pull-down Force (N) | 24.2 | > 49 | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | > 49 | Not Recorded | Not Recorded | Not Recorded | Not Recorded |
| Steering Column Rake Angle (deg) | 35 | 25.0 | 25.0 | 35 | 35 | 30 | 35 | 25 | N/A | 30 | 30 | N/A |
| Key Angle (deg) OFF | -18 | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded |
| Key Angle (deg) ACC | 35 | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded |
| Key Angle (deg) RUN | 61 | 23 | 20 | 53 | 54 | 49 | 54 | 25 | 60 | 24 | 23 | 60 |
| Key Angle (deg) CRANK | 90 | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded |
| Shifter Position (column/floor) | Column | Floor | Floor | Column | Column | Column | Column | Column | Floor | Floor | Floor | Floor |
| Key Position (column/dash/floor) | Column | Column | Column | Column | Column | Column | Column | Column | Dash | Column | Column | Dash |
| **Inertial Test** | | | | | | | | | | | | |
| Key Type | Overmold 1 | Overmold 1 | Gen 2 Flip Key | Gen 1 Flip Key | Overmold 3 | Overmold 1 | Overmold 1 | Overmold 3 | Overmold 1 | Overmold 1 | Gen 1 Flip Key | Gen 1 Flip Key | Overmold 1 |
| Insert Type | None | Two-Piece Insert | None | None | None | None | None | None | None | None | None | None |
| Insert Hole Size (mm) | N/A | 4x6 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Key Ring Inside Diameter (mm) | 25 | 16 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 |
| Number of Key Rings | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Special Configuration Notes | N/A | N/A | Inertial Test Not Performed | Inertial Test Not Performed (Vehicle Only Used to Collect Ign Sw Acceleration Data) | Inertial Test Not Performed (Vehicle Only Used to Collect Ign Sw Acceleration Data) | Inertial Test Not Performed (Vehicle Only Used to Collect Ign Sw Acceleration Data) | Inertial Test Not Performed (Vehicle Only Used to Collect Ign Sw Acceleration Data) | Inertial Test Not Performed | Inertial Test Not Performed (Vehicle Only Used to Collect Ign Sw Acceleration Data) | Inertial Test Not Performed (Vehicle Only Used to Collect Ign Sw Acceleration Data) | Inertial Test Not Performed (Vehicle Only Used to Collect Ign Sw Acceleration Data) | Inertial Test Not Performed (Vehicle Only Used to Collect Ign Sw Acceleration Data) |
| Weight (lb) | 0.70 | 0.70 | 0.70 | 0.70 | 0.70 | 0.70 | 0.70 | 0.70 | 0.70 | 0.70 | 0.70 | 0.70 |
| Cubilete @ 10 mph | N | N | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded |
| R&H (excluding Chatter & Angled RR) | N | N | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded |
| R&H Chatter (Hz MPH/3) @ 55 to 45 mph | N | N | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded |
| R&H Angled RR crossing @ 70+ mph | N | N | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded |
| Pothole #1 @25 mph | N | N | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded |
| Pothole #2 @ 25 mph | N | N | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded |
| Panic stop @ 10 mph | N | N | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded |
| Belgian Blocks | N | N | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded |
| **Knee Key Test** | | | | | | | | | | | | |
| 5% Female Ease | Not Recorded | Not Recorded | Medium | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Easy | Not Recorded | Not Recorded | Not Recorded | Not Recorded |
| 5% Female Driving Position | Not Recorded | Not Recorded | Abnormal | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Abnormal | Not Recorded | Not Recorded | Not Recorded | Not Recorded |
| 5% Female Knee Distance from Key (mm) | Not Recorded | Not Recorded | Gas - 127 | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Gas - 140 | Not Recorded | Not Recorded | Not Recorded | Not Recorded |
| 5% Female Knee Distance from Fob (mm) | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Gas - 57 | Not Recorded | Not Recorded | Not Recorded | Not Recorded |
| 50% Male Ease | Not Recorded | Not Recorded | Easy | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Medium | Not Recorded | Not Recorded | Not Recorded | Not Recorded |
| 50% Male Driving Position | Not Recorded | Not Recorded | Abnormal | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Abnormal | Not Recorded | Not Recorded | Not Recorded | Not Recorded |
| 50% Male Knee Distance from Key (mm) | Not Recorded | Not Recorded | Gas - 159 | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Gas - 178 | Not Recorded | Not Recorded | Not Recorded | Not Recorded |
| 50% Male Knee Distance from Fob (mm) | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Gas - 102 | Not Recorded | Not Recorded | Not Recorded | Not Recorded |
| 95% Male Ease | Not Recorded | Not Recorded | Easy | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Difficult | Not Recorded | Not Recorded | Not Recorded | Not Recorded |
| 95% Male Driving Position | Not Recorded | Not Recorded | Normal | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Abnormal | Not Recorded | Not Recorded | Not Recorded | Not Recorded |
| 95% Male Knee Distance from Key (mm) | Not Recorded | Not Recorded | Gas - 85 | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Gas - 87 | Not Recorded | Not Recorded | Not Recorded | Not Recorded |
| 95% Male Knee Distance from Fob (mm) | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Gas - 0 | Not Recorded | Not Recorded | Not Recorded | Not Recorded |
| **Hang Tag Test** | | | | | | | | | | | | |
| Condition Possible? (Yes/No) | Not Recorded | Not Recorded | Yes | Not Recorded | Not Recorded | Not Recorded | Not Recorded | No | Not Recorded | Not Recorded | Not Recorded | Not Recorded |
| Comments | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded |

Appendix D: Page 16 of 22

GM CONFIDENTIAL
1502

Appendix D: Results Summary

### Test Vehicle Information

| | DU | DV | DW | DX | DY | DZ |
|---|---|---|---|---|---|---|
| Vehicle Workbook | DU | DV | DW | DX | DY | DZ |
| Platform | S/T Truck | Zeta | D2 | D2 | G-Van | Epsilon II |
| Program | 31XXN | GMX521 | D2XX | D2XX | GMT610 | GMX352 |
| Model Year | 2015 | 2014 | 2016 | 2016 | 2012 | 2014 |
| Make | Chevrolet/GMC | Chevrolet | Chevrolet | Chevrolet | Chevrolet | Chevrolet |
| Model | Colorado/Canyon | Camaro | Cruze | Cruze | Express | Impala |
| VIN | 1GT9TVE34FX2519EX | 2G1FF1E37E90061EX | W0L0B1V69FPP003EX | W0L0B1V69FPP018EX | 1GCSGAFXXC10003EX | 1G1125535EU117732 |
| Mileage | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded |

### Keyed Ignition System Information / Inertial Test / Knee Key Test / Hang Tag Test

Column groups: **DU** (DU-1..3), **DV** (DV-1..5), **DW** (DW-1..3), **DX**, **DY**, **DZ** (DZ-1..2)

| | DU-1 | DU-2 | DU-3 | DV-1 | DV-2 | DV-3 | DV-4 | DV-5 | DW-1 | DW-2 | DW-3 | DX | DY | DZ-1 | DZ-2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Keyed Ignition System Information** | | | | | | | | | | | | | | | |
| Ignition Switch Part Number | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded |
| Ignition Switch Torque (Ncm) | Not Recorded | Not Recorded | Not Recorded | Not Recorded | 18.1 | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded |
| System Torque (Ncm) | 37.3 | 37.3 | 37.3 | Not Recorded | 20.6 | Not Recorded | Not Recorded | Not Recorded | 18.7 | Not Recorded | Not Recorded | 20.5 | 25.1 | 14.4 | 14.4 |
| Pull-down Force (N) | Not Recorded | Not Recorded | Not Recorded | >49 | 22.2 | >49 | >49 | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | >49 | >49 | >49 |
| Steering Column Rake Angle (deg) | 26.0 | 26.0 | 26.0 | 21 | 21 | 21 | 21 | 21 | 26 | 26 | 26 | 26 | 37 | 27 | 27 |
| Key Angle OFF (deg) | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded |
| Key Angle ACC (deg) | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded |
| Key Angle RUN (deg) | 22 | 22 | 22 | 112 | 78 | 22 | 22 | 22 | 53 | 34 | 34 | 53 | 55 | 23 | 23 |
| Key Angle CRANK (deg) | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded |
| Shifter Position (column/floor) | Floor | Floor | Floor | Floor | Floor | Floor | Floor | Floor | Floor | Floor | Floor | Floor | Column | Floor | Floor |
| Key Position (column/dash/floor) | Column | Column | Column | Column | Column | Column | Column | Column | Column | Column | Column | Column | Column | Column | Column |
| **Inertial Test** | | | | | | | | | | | | | | | |
| Key Type | Overmold 2 | Overmold 2 | Overmold 2 | Gen 1 Flip Key | Gen 1 Flip Key | Overmold 2 | Overmold 2 | Overmold 2 | Gen 1 Flip Key | Overmold 2 | Overmold 2 | Gen 1 Flip Key | Overmold 1 | Gen 1 Flip Key | Gen 1 Flip Key |
| Insert Type | None | None | None | None | None | None | One-Piece | One-Piece Half Removed | None | None | One-Piece | None | None | None | None |
| Insert Hole Size (mm) | N/A | N/A | N/A | N/A | N/A | N/A | 4x4 | 4x4 | N/A | N/A | 4x4 | N/A | N/A | N/A | N/A |
| Key Ring Inside Diameter (mm) | 13 | 13 | 13 | Not Recorded | 13 | 13 | 13 | 13 | 25 | 13 | 13 | 25 | 25 | 25 | 25 |
| Number of Key Rings | 2 | 2 | 2 | Not Recorded | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 1 |
| Special Configuration Notes | N/A | N/A | N/A | Inertial Test Not Performed | Rotated Lock Cylinder | N/A | N/A | N/A | Rotated Lock Cylinder | N/A | N/A | Rotated Lock Cylinder | N/A | N/A | N/A |
| Weight (lb) | 0.70 | 0.70 | 0.70 | Not Recorded | 0.70 | 0.70 | 0.63 | 0.70 | 0.70 | 0.70 | 0.70 | 0.70 | 0.70 | 0.70 | 0.70 |
| Cubelite @ 10 mph | N | N | N | Not Recorded | N | N | N | N | N | N | N | N | N | N | N |
| R&H (excluding Chatter & Angled RR) | N | N | N | Not Recorded | N | N | N | N | N | N | N | N | N | N | N |
| R&H Chatter (Hz  MPH/3) @ 55 to 45 mph | N | N | N | Not Recorded | N | N | N | N | N | N | N | N | N | N | N |
| R&H Angled RR crossing @ 70+ mph | N | N | N | Not Recorded | N | N | N | N | N | N | N | N | N | N | N |
| Pothole #1 @25 mph | N | N | N | Not Recorded | N | Y & N | Y & N | N | N | N | N | N | N | N | N |
| Pothole #2 @ 25 mph | N | N | N | Not Recorded | N | N | N | N | N | N | N | N | N | N | N |
| Panic stop @ 10 mph | N | N | N | Not Recorded | N | N | N | N | N | N | N | N | N | N | N |
| Belgian Blocks | N | N | N | Not Recorded | N | N | N | N | Not Recorded | N | N | N | N | N | N |
| **Knee Key Test — 5% Female** | | | | | | | | | | | | | | | |
| Ease | Not Recorded | Difficult | Not Recorded | Easy | Not Recorded | Not Recorded | Easy | Not Recorded | Not Recorded | Not Recorded | Medium | Not Possible | Difficult | Easy | Easy |
| Driving Position | Not Recorded | Abnormal | Not Recorded | Abnormal | Not Recorded | Not Recorded | Abnormal | Not Recorded | Not Recorded | Not Recorded | Abnormal | N/A | Abnormal | Abnormal | Abnormal |
| Knee Distance from Key (mm) | Not Recorded | Gas - 135 | Not Recorded | Gas - 100 | Not Recorded | Not Recorded | Gas - 125 | Not Recorded | Not Recorded | Not Recorded | Gas - 120 | Gas - 232 | Gas - 100 | Gas - 60 | Gas - 60 |
| Knee Distance from Fob (mm) | Not Recorded | Gas - 60 | Not Recorded | N/A | Not Recorded | Not Recorded | Gas - 50 | Not Recorded | Not Recorded | Not Recorded | Gas - 35 | Gas - 143 | N/A | N/A | N/A |
| **Knee Key Test — 50% Male** | | | | | | | | | | | | | | | |
| Ease | Not Recorded | Difficult | Not Recorded | Easy | Not Recorded | Not Recorded | Easy | Not Recorded | Not Recorded | Not Recorded | Easy | Difficult | Easy | Easy | Easy |
| Driving Position | Not Recorded | Abnormal | Not Recorded | Abnormal | Not Recorded | Not Recorded | Abnormal | Not Recorded | Not Recorded | Not Recorded | Abnormal | Abnormal | Abnormal | Abnormal | Abnormal |
| Knee Distance from Key (mm) | Not Recorded | Gas - 170 | Not Recorded | Gas - 133 | Not Recorded | Not Recorded | Gas - 125 | Not Recorded | Not Recorded | Not Recorded | Gas - 155 | Gas - 267 | Gas - 160 | Gas - 155 | Gas - 155 |
| Knee Distance from Fob (mm) | Not Recorded | Gas - 95 | Not Recorded | N/A | Not Recorded | Not Recorded | Gas - 55 | Not Recorded | Not Recorded | Not Recorded | Gas - 100 | Gas - 184 | N/A | N/A | N/A |
| **Knee Key Test — 95% Male** | | | | | | | | | | | | | | | |
| Ease | Not Recorded | Not Possible | Not Recorded | Easy | Not Recorded | Not Recorded | Difficult | Not Recorded | Not Recorded | Not Recorded | Difficult | Not Possible | Not Possible | Not Possible | Not Possible |
| Driving Position | Not Recorded | N/A | Not Recorded | Normal | Not Recorded | Not Recorded | Abnormal | Not Recorded | Not Recorded | Not Recorded | Abnormal | Not Recorded | N/A | N/A | N/A |
| Knee Distance from Key (mm) | Not Recorded | Gas - 95 | Not Recorded | Gas - 62 | Not Recorded | Not Recorded | Gas - 65 | Not Recorded | Not Recorded | Not Recorded | Gas - 80 | Gas - 175 | Gas - 89 | Gas - 89 | Gas - 89 |
| Knee Distance from Fob (mm) | Not Recorded | Gas - 20 | Not Recorded | N/A | Not Recorded | Not Recorded | Gas - 0 | Not Recorded | Not Recorded | Not Recorded | Gas - 0 | Gas - 102 | N/A | N/A | N/A |
| **Hang Tag Test** | | | | | | | | | | | | | | | |
| Condition Possible? (Yes/No) | Not Recorded | Yes | Not Recorded | No | Not Recorded | Not Recorded | Yes | Not Recorded | Not Recorded | Not Recorded | Yes | Not Recorded | No | No | No |
| Comments | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded |

GM CONFIDENTIAL
1503

Appendix D: Results Summary

| Test Vehicle Information | EA | | | | | EB | EC | ED | EE | EF | EG | EH | EI | EJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vehicle Workbook | EA | | | | | EB | EC | ED | EE | EF | EG | EH | EI | EJ |
| Platform | C/K Truck | | | | | Global Mini | Gamma II | Delta II | Sigma II | Zeta | Theta | Delta II | W-Car | Epsilon II |
| Program | K2XX | | | | | M2XX | T300 | D1SB | GMX322 | GMX551 | GMT319 | D1SC | GMX211 | GMX351 |
| Model Year | 2015 | | | | | 2017 | 2014 | 2015 | 2013 | 2014 | 2015 | 2014 | 2014 | 2015 |
| Make | Chevrolet | | | | | Chevrolet | Chevrolet | Buick | Cadillac | Chevrolet | Chevrolet | Chevrolet | Chevrolet | Chevrolet |
| Model | Silverado 2500HD | | | | | Spark | Sonic | Verano | CTS | Caprice | Captiva | Cruze | Impala Limited | Malibu |
| VIN | 1GC1KWEG3FF103555 | | | | | KL8CJ6S88DDCM00429 | 1G1JG6SB9E4100026 | 1G4PS5SK5F4100032 | 1G6DL5E32D0122375 | 6G3NS5U28EL902848 | 3GNAL7EK4FS500427 | 1G1PB5SH5E7330975 | 2G1WA5E3XE1131061 | 1G11D5SLXFF100005 |
| Mileage | Not Recorded | | | | | Not Recorded | Not Recorded | 3139 | 20069 | 4685 | 7387 | 1559 | 1703 | 806 |
| Keyed Ignition System Information | | | | | | | | | | | | | | |
| Ignition Switch Part Number | Not Recorded | | | | | Not Recorded | Not Recorded | 20939745 | 20965947 | 94737994 | 95919456 | 20939745 | 25757645 | 20939745 |
| Ignition Switch Torque (Ncm) | Not Recorded | | | | | Not Recorded | Not Recorded | 27.2 | 17.9 | 10.1 | 10.6 | 27.3 | 11.4 | 27.4 |
| System Torque (Ncm) | 17.3 | | | | | 18.2 | 15.5 | 36.4 | 20.9 | 13.9 | 10.0 | 31.8 | 22.2 | 30.1 |
| Pull-down Force (N) | Not Recorded | | | | | Not Recorded | Not Recorded | >49 | >49 | >49 | >49 | >49 | 40.4 | >49 |
| Steering Column Rake Angle (deg) | 37 | | | | | 26 | 27 | 25 | 25 | 24 | 31 | 25 | 35 | 26 |
| Key Angle (deg) OFF | Not Recorded | | | | | Not Recorded | Not Recorded | -48 | -38 | -47 | -54 | -48 | -15 | -51 |
| Key Angle (deg) ACC | Not Recorded | | | | | Not Recorded | Not Recorded | 3 | 15 | 0 | -14 | 3 | 15 | 0 |
| Key Angle (deg) RUN | 55 | | | | | 65 | 35 | 25 | 36 | 25 | 18 | 25 | 60 | 19 |
| Key Angle (deg) CRANK | Not Recorded | | | | | Not Recorded | Not Recorded | 65 | 69 | 65 | 56 | 65 | 87 | 59 |
| Shifter Position (column/floor) | Column | | | | | Floor | Floor | Floor | Floor | Floor | Floor | Floor | Floor | Floor |
| Key Position (column/dash/floor) | Column | | | | | Column | Column | Column | Column | Column | Column | Column | Column | Column |
| Inertial Test | | | | | | | | | | | | | | |
| Key Type | Overmold 2 | | | | | Overmold 2 | Gen 1 Flip Key | Gen 1 Flip Key | Gen 1 Flip Key | Overmold 1 - Hole | Gen 1 Flip Key | Overmold - 15 mm Slot | Gen 1 Flip Key | Overmold 1 | Gen 1 Flip Key |
| Insert Type | None | | | | | None | None | None | None | None | None | None | None | None |
| Insert Hole Size (mm) | N/A | | | | | 4x6 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Key Ring Inside Diameter (mm) | 13 | | | | | 13 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 |
| Number of Key Rings | 2 | | | | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Special Configuration Notes | N/A | | | | Re-test while recording acceleration data | N/A | Lock Cylinder Rotated | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Weight (lb) | 0.70 | 0.63 | 0.55 | 0.40 | 0.70 | 0.70 | 0.70 | 0.70 | 0.70 | 0.70 | 0.70 | 0.70 | 0.70 | 0.70 |
| Cubilete @ 10 mph | N | N/A | N/A | N/A | N | N | N | N | N | N | N | N | N | N | N |
| R&H (excluding Chatter & Angled RR) | N | N/A | N/A | N/A | N | N | N | N | N | N | N | N | N | N | N |
| R&H Chatter (Hz MPH/3) @ 55 to 45 mph | N | N/A | N/A | N/A | N | N | N | N | N | N | N | N | N | N | N |
| R&H Angled RR crossing @ 70+ mph | N | N/A | N/A | N/A | N | N | N | N | N | N | N | N | N | N | N |
| Pothole #1 @25 mph | Y | N | N/A | N/A | N | N | N | N | N | N | N | N | N | N | N |
| Pothole #2 @ 25 mph | Y | Y | Y | N | N | N | N | N | N | N | N | N | N | N | N |
| Panic stop @ 10 mph | Y | Y | N | N/A | Y | N | N | N | N | N | N | N | N | N | N |
| Belgian Blocks | Y | Y | N | N/A | N | N | N | N | N | N | N | N | N | N | N |
| Knee Key Test | | | | | | | | | | | | | | |
| 5% Female — Ease | Medium | | | | | Difficult | Not Possible | Not Possible | Not Recorded | Easy | Medium | Not Possible | Not Possible | Not Possible | Not Recorded |
| 5% Female — Driving Position | Abnormal | | | | | Abnormal | N/A | N/A | Not Recorded | Abnormal | Abnormal | N/A | N/A | N/A | Not Recorded |
| 5% Female — Knee Distance from Key (mm) | Gas - 191 | | | | | Gas - 195 | Gas - 100 | Gas - 140 | Gas - 90 | Not Recorded | Gas - 130 | Gas - 152 | Gas - 140 | Gas - 130 | Gas - 80 |
| 5% Female — Knee Distance from Fob (mm) | Gas - 89 | | | | | Gas - 95 | N/A | N/A | Not Recorded | Not Recorded | N/A | Gas - 70 | Not Recorded | Gas - 70 | N/A | Not Recorded |
| 50% Male — Ease | Difficult | | | | | Difficult | Difficult | Difficult | Easy | Medium | Easy | Medium | Difficult | Medium | Medium | Not Recorded |
| 50% Male — Driving Position | Abnormal | | | | | Abnormal | Abnormal | Abnormal | Abnormal | Abnormal | Abnormal | Abnormal | Abnormal | Abnormal | Abnormal | Not Recorded |
| 50% Male — Knee Distance from Key (mm) | Gas - 200 | | | | | Gas - 205 | Gas - 165 | Gas - 155 | Gas - 155 | Gas - 160 | Gas - 135 | Gas - 216 | Gas - 132 | Gas - 220 | Gas - 155 | Not Recorded |
| 50% Male — Knee Distance from Fob (mm) | Gas - 100 | | | | | Gas - 105 | N/A | N/A | Not Recorded | Gas - 95 | N/A | Gas - 137 | Not Recorded | Gas - 160 | N/A | Not Recorded |
| 95% Male — Ease | Difficult | | | | | Not Recorded | Not Possible | Not Possible | Not Possible | Easy | Easy | Difficult | Not Possible | Not Possible | Not Possible | Easy |
| 95% Male — Driving Position | Abnormal | | | | | Not Recorded | N/A | N/A | N/A | Normal | Normal | Abnormal | N/A | N/A | N/A | Normal |
| 95% Male — Knee Distance from Key (mm) | Gas - 125 | | | | | Gas - 130 | Gas - 90 | Gas - 90 | Gas - 100 | Gas - 20 | Gas - 80 | Gas - 115 | Gas - 70 | Gas - 150 | Gas - 85 | Gas - 40 |
| 95% Male — Knee Distance from Fob (mm) | Gas - 25 | | | | | Gas - 30 | N/A | N/A | Not Recorded | Gas - 0 | N/A | Gas - 40 | Not Recorded | Gas - 89 | N/A | N/A |
| Hang Tag Test | | | | | | | | | | | | | | |
| Condition Possible? (Yes/No) | Yes | | | | | Yes | Yes | Yes | Yes | Not Recorded | Yes | No | Yes | No | No |
| Comments | Not Recorded | | | | | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded |

Appendix D: Results Summary

| Test Vehicle Information | | EK | EL | EM | EN | EO | EP | EQ | | ER |
|---|---|---|---|---|---|---|---|---|---|---|
| Vehicle Workbook | | EK | EL | EM | EN | EO | EP | EQ | | ER |
| Platform | | Lambda | Gamma II | Epsilon II | D2 | D2 | Theta | C/K Truck | | C/K Truck |
| Program | | GMT561 | G1UC | GMX350 | D2XX | D2XX | GMT177 | GMT900 | | GMT900 |
| Model Year | | 2013 | 2014 | 2014 | 2015 | 2015 | 2013 | 2014 | | 2014 |
| Make | | Chevrolet | Chevrolet | Buick | Chevrolet | Chevrolet | GMC | GMC | | Chevrolet |
| Model | | Traverse | Trax | Regal | Cruze | Cruze | Terrain | Sierra 2500HD | | Tahoe |
| VIN | | 1GNKVJKDXDJ100307 | 3GNCJLEBXEL101487 | 2G4GV5EKXE90085EX | LSGBE5447F0990064 | LSGBE5439FG000014 | 2GKFL2E36D60001EX | 1GT125EG1EF154450 | | 1GNSKBE06ER190422 |
| Mileage | | 20816 | 5088 | 1426 | Not Recorded | 821 | 27348 | 3882 | | 988 |
| Keyed Ignition System Information | | | | | | | | | | |
| Ignition Switch Part Number | | 20965947 | 94737994 | Not Recorded | Not Recorded | 13396112 | 20939745 | Incorrectly Recorded | | Incorrectly Recorded |
| Ignition Switch Torque (Ncm) | | 18.6 | 10.5 | 29.0 | 4.0 | 5.0 | 29.2 | Not Recorded | | Not Recorded |
| System Torque (Ncm) | | 21.0 | 14.0 | 38.4 | Not Recorded | 13.4 | 31.5 | 15.8 | | 19.0 |
| Pull-down Force (N) | | >49 | >49 | >49 | Not Recorded | >49 | >49 | >49 | | >49 |
| Steering Column Rake Angle (deg) | | 26 | 26 | 27 | 26 | 24 | 25 | 32 | | 33 |
| Key Angle (deg) | OFF | -38 | -48 | -55 | Not Recorded | -38 | -50 | -18 | | -15 |
| | ACC | 8 | -4 | 10 | Not Recorded | 7 | 0 | 20 | | 26 |
| | RUN | 36 | 24 | 20 | 34 | 33 | 25 | 50 | | 52 |
| | CRANK | 69 | 73 | 60 | Not Recorded | 89 | 64 | 85 | | 91 |
| Shifter Position (column/floor) | | Floor | Floor | Floor | Floor | Floor | Floor | Column | | Column |
| Key Position (column/dash/floor) | | Column | Column | Column | Column | Column | Column | Column | | Column |
| Inertial Test | | | | | | | | | | |
| Key Type | | Overmold 1 | Gen 1 Flip Key | Gen 1 Flip Key | Overmold 2 | Gen 2 Flip Key | Gen 1 Flip Key | Overmold 1 | Overmold 1 | Overmold 1 |
| Insert Type | | None | None | None | None | None | None | None | One-Piece | None |
| Insert Hole Size (mm) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 4x4 | N/A |
| Key Ring Inside Diameter (mm) | | 25 | 25 | 25 | Not Recorded | 25 | 25 | 25 | 13 | 25 |
| Number of Key Rings | | 1 | 1 | 1 | Not Recorded | 1 | 1 | 1 | 2 | 1 |
| Special Configuration Notes | | N/A | N/A | N/A | Inertial Test Not Performed | N/A | N/A | N/A | N/A | N/A |
| Weight (lb) | | 0.70 | 0.70 | 0.70 | 0.70 | 0.70 | 0.70 | 0.70 | 0.70 | 0.70 |
| Cubilete @ 10 mph | | N | N | N | Not Recorded | N | N | N | Not Recorded | N |
| R&H (excluding Chatter & Angled RR) | | N | N | N | Not Recorded | N | N | N | Not Recorded | N |
| R&H Chatter (Hz  MPH/3) @ 55 to 45 mph | | N | N | N | Not Recorded | N | N | N | Not Recorded | N |
| R&H Angled RR crossing @ 70+ mph | | N | N | N | Not Recorded | N | N | N | Not Recorded | N |
| Pothole #1 @25 mph | | N | N | N | Not Recorded | N | N | N | Not Recorded | N |
| Pothole #2 @ 25 mph | | N | N | N | Not Recorded | N | N | N | Not Recorded | N |
| Panic stop @ 10 mph | | N | N | N | Not Recorded | N | N | N | Not Recorded | N |
| Belgian Blocks | | N | N | N | Not Recorded | N | N | N | Not Recorded | N |
| Knee Key Test | | | | | | | | | | |
| 5% Female | Ease | Easy | Medium | Not Possible | Not Recorded | Medium | Difficult | Not Possible | Not Possible | Not Possible |
| | Driving Position | Abnormal | Abnormal | N/A | Not Recorded | Abnormal | Abnormal | N/A | N/A | N/A |
| | Knee Distance from Key (mm) | Gas - 133 | Gas - 170 | Gas - 80 | Not Recorded | Gas - 70 | Gas - 165 | Gas - 215 | Gas - 215 | Gas - 21 |
| | Knee Distance from Fob (mm) | Gas - 66 | N/A | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Gas - 139 | Gas - 146 | Gas - 0 |
| 50% Male | Ease | Medium | Easy | Not Possible | Not Recorded | Easy | Easy | Not Possible | Not Possible | Not Possible |
| | Driving Position | Abnormal | Abnormal | N/A | Not Recorded | Abnormal | Abnormal | N/A | N/A | N/A |
| | Knee Distance from Key (mm) | Gas - 170 | Gas - 200 | Gas - 155 | Not Recorded | Gas - 160 | Gas - 178 | Gas - 240 | Gas - 240 | Gas - 250 |
| | Knee Distance from Fob (mm) | Gas - 103 | N/A | N/A | Not Recorded | Not Recorded | Not Recorded | Gas - 180 | Gas - 175 | Gas - 160 |
| 95% Male | Ease | Medium | Medium | Not Possible | Not Recorded | Easy | Medium | Not Recorded | Not Recorded | Not Possible |
| | Driving Position | Abnormal | Abnormal | N/A | Not Recorded | Normal | Abnormal | Not Recorded | Not Recorded | N/A |
| | Knee Distance from Key (mm) | Gas - 89 | Gas - 95 | Gas - 88 | Not Recorded | Gas - 85 | Gas - 85 | Not Recorded | Not Recorded | Gas - 180 |
| | Knee Distance from Fob (mm) | Gas - 22 | N/A | Not Recorded | Not Recorded | Not Recorded | N/A | Not Recorded | Not Recorded | Gas - 90 |
| Hang Tag Test | | | | | | | | | | |
| Condition Possible? (Yes/No) | | No | Yes | Yes | Not Recorded | Not Possible | No | Not Recorded | Not Recorded | No |
| Comments | | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded |

GM CONFIDENTIAL
1505

Appendix D: Results Summary

| Test Vehicle Information | ES | ET | EU | EV | EW | EX |
|---|---|---|---|---|---|---|
| Vehicle Workbook | ES | ET | EU | EV | EW | EX |
| Platform | C/K Truck | C/K Truck | C/K Truck | Global Mini | Global Mini | Zeta |
| Program | K2XX | K2XX | K2XX | M300 | M2XX | GMX521 |
| Model Year | 2014 | 2015 | 2015 | 2014 | 2017 | 2013 |
| Make | GMC | Chevrolet | GMC | Chevrolet | Chevrolet | Chevrolet |
| Model | Sierra Denali 1500LD | Suburban | Yukon | Spark | Spark | Camaro SS |
| VIN | 3GTU2WEC8EG337617 | 1GNSKHEC2FR100438 | 1GKS2AKC4FR100160 | KL8CF6S98EC400221 | KL8CJ6S88DCM00434 | 2G1FK1EJ9D9100730 |
| Mileage | 2911 | 4703 | 2047 | 2080 | 2174 | 14040 |
| **Keyed Ignition System Information** | | | | | | |
| Ignition Switch Part Number | Incorrectly Recorded / Incorrectly Recorded / Incorrectly Recorded | Not Recorded / Not Recorded | Incorrectly Recorded / Incorrectly Recorded | Not Recorded | 94737994 | Not Recorded |
| Ignition Switch Torque (Ncm) | Not Recorded | Not Recorded | Not Recorded | Not Recorded | 10.5 | Not Recorded |
| System Torque (Ncm) | 19.0 / 19.0 | 17.7 / 17.7 | 18.2 / 18.2 | 12.0 | 15.7 | 19.9 |
| Pull-down Force (N) | 48.3 / 48.3 / Not Recorded | >49 / Not Recorded | >49 / Not Recorded | >49 | >49 | Not Recorded |
| Steering Column Rake Angle (deg) | 33 / 33 | 35 | 38 | 25 | 26 | 21 |
| Key Angle (deg) — OFF | -14.9 / -14.9 | -15 / -15 | -14 / -14 | -40 | 56 | Not Recorded |
| Key Angle (deg) — ACC | 39.5 / 39.5 / 39.5 | 28 / 28 | 24 / 24 | 0 | 96 | Not Recorded |
| Key Angle (deg) — RUN | 56.8 / 56.8 / 56.8 | 57 / 57 | 53 / 53 | 35 | 130 | 22 |
| Key Angle (deg) — CRANK | 91.6 / 91.6 / 91.6 | 80 / 80 | 90 / 90 | 87 | 169 | Not Recorded |
| Shifter Position (column/floor) | Column | Column | Column | Floor | Floor | Floor |
| Key Position (column/dash/floor) | Column | Column | Column | Column | Column | Column |
| **Inertial Test** | | | | | | |
| Key Type | Overmold 3 / Overmold 3 / Overmold 2 / Overmold 2 | Overmold 3 / Overmold 2 / Overmold 2 | Overmold 3 / Overmold 2 / Overmold 2 | Gen 1 Flip Key - Edge Cut | Gen 2 Flip Key | Overmold 2 |
| Insert Type | None / None / None / One-Piece | None / None / One-Piece | None / None / One-Piece | None | None | None |
| Insert Hole Size (mm) | N/A / N/A / N/A / 4x4 | N/A / N/A / 4x4 | N/A / N/A / 4x4 | N/A | N/A | N/A |
| Key Ring Inside Diameter (mm) | 25 / 25 / 13 / 13 | 25 / 13 / 13 | 25 / 13 / 13 | 25 | 25 | 25 |
| Number of Key Rings | 1 / 1 / 2 / 2 | 1 / 2 / 2 | 1 / 2 / 2 | 1 | 1 | 1 |
| Special Configuration Notes | Inertial Test Not Performed (Only Collected Ign Sw Acceleration Data) / N/A / N/A / N/A | N/A | N/A | N/A | N/A | Solid Mass Weight |
| Weight (lb) | 0.70 / 0.63 / 0.70, 0.63, 0.55 / 1.40 | 0.70 / 0.70, 0.63, 0.55 / 1.40 | 0.70 / 0.63 / 1.40 | 0.70 | 0.70 | 0.70 |
| Cubilete @ 10 mph | Not Recorded / N / N/A / N | N / N/A / N | N / N/A / N | N | N | N |
| R&H (excluding Chatter & Angled RR) | N / N/A / N/A / N | N / N/A / N | N / N/A / N | N | N | N |
| R&H Chatter (Hz MPH/3) @ 55 to 45 mph | N / N/A / N/A / N | N / N/A / N | N / N/A / N | N | N | N |
| R&H Angled RR crossing @ 70+ mph | N / N/A / N/A / N | N / N/A / N | N / N/A / N | N | N | N |
| Pothole #1 @25 mph | N / N/A / N/A / N | N / N/A / N | N / N/A / N | N | N | N |
| Pothole #2 @ 25 mph | Y / Y / Y / N | N / N/A / N | N / N/A / N | N | N | N |
| Panic stop @ 10 mph | N / N/A / N/A / N | N / N/A / N | N / N/A / N | N | N | N |
| Belgian Blocks | Y / N / N/A / N | N / N/A / N | Y / N / N | N | N | N |
| **Knee Key Test** | | | | | | |
| 5% Female — Ease | Not Recorded / Not Recorded / Difficult / Not Recorded | Not Recorded / Medium / Not Recorded | Not Recorded | Not Possible | Easy | Not Recorded |
| 5% Female — Driving Position | Not Recorded / Not Recorded / Abnormal / Not Recorded | Not Recorded / Abnormal / Not Recorded | Not Recorded | N/A | Abnormal | Not Recorded |
| 5% Female — Knee Distance from Key (mm) | Not Recorded / Not Recorded / Gas - 178 / Not Recorded | Not Recorded / Gas - 203 / Not Recorded | Not Recorded | Gas - 100 | Gas - 115 | Not Recorded |
| 5% Female — Knee Distance from Fob (mm) | Not Recorded / Not Recorded / Gas - 89 / Not Recorded | Not Recorded / Gas - 114 / Not Recorded | Not Recorded | Not Recorded | N/A | Not Recorded |
| 50% Male — Ease | Not Recorded / Not Recorded / Not Possible / Not Recorded | Not Recorded / Not Possible / Not Recorded | Not Recorded | Not Possible | Easy | Not Recorded |
| 50% Male — Driving Position | Not Recorded / Not Recorded / N/A / Not Recorded | Not Recorded / N/A / Not Recorded | Not Recorded | N/A | Abnormal | Not Recorded |
| 50% Male — Knee Distance from Key (mm) | Not Recorded / Not Recorded / Gas - 254 / Not Recorded | Not Recorded / Gas - 235 / Not Recorded | Not Recorded | Gas - 165 | Gas - 160 | Not Recorded |
| 50% Male — Knee Distance from Fob (mm) | Not Recorded / Not Recorded / Gas - 178 / Not Recorded | Not Recorded / Gas - 165 / Not Recorded | Not Recorded | Not Recorded | N/A | Not Recorded |
| 95% Male — Ease | Not Recorded / Not Recorded / Difficult / Not Recorded | Not Recorded / Medium / Not Recorded | Not Recorded | Not Possible | Easy | Not Recorded |
| 95% Male — Driving Position | Not Recorded / Not Recorded / Abnormal / Not Recorded | Not Recorded / Abnormal / Not Recorded | Not Recorded | N/A | Normal | Not Recorded |
| 95% Male — Knee Distance from Key (mm) | Not Recorded / Not Recorded / Gas - 150 / Not Recorded | Not Recorded / Gas - 203 / Not Recorded | Not Recorded | Gas - 90 | Gas - 45 | Not Recorded |
| 95% Male — Knee Distance from Fob (mm) | Not Recorded / Not Recorded / Gas - 70 / Not Recorded | Not Recorded / Gas - 114 / Not Recorded | Not Recorded | Not Recorded | N/A | Not Recorded |
| **Hang Tag Test** | | | | | | |
| Condition Possible? (Yes/No) | Not Recorded / Not Recorded / Yes / Not Recorded | Not Recorded / Yes / Not Recorded | Not Recorded | No | Yes | Not Recorded |
| Comments | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded | Not Recorded |

Appendix D: Results Summary

| | EY | EZ | FA | FB | FC | FD |
|---|---|---|---|---|---|---|
| **Test Vehicle Information** | | | | | | |
| Vehicle Workbook | EY | EZ | FA | FB | FC | FD |
| Platform | Zeta | Other | Other | Delta I (A-Car) | Theta | Lambda |
| Program | GMX557 | Other | Other | GMX001 | GMT172 | GMT968 |
| Model Year | 2008 | 2004 | 2003 | 2005 | 2014 | 2014 |
| Make | Pontiac | Saab | Saab | Chevrolet | Chevrolet | GMC |
| Model | G8 | 9 – 3 | 9 – 5 | Cobalt | Equinox | Acadia |
| VIN | 6G2EC57Y88L142040 | YS3FH49Y841024848 | YS3EB49E233010787 | 1G1AK52F157562218 | 1GNALBEK7EZ128957 | 1GKKVTKD7EJ100050 |
| Mileage | Not Recorded | 105344 | 104261 | 81624 | Not Recorded | Not Recorded |
| **Keyed Ignition System Information** | | | | | | |
| Ignition Switch Part Number | Not Recorded | 12801010 | 4943692 | 23215459 / 10392423 | Not Recorded | Not Recorded |
| Ignition Switch Torque (Ncm) | Not Recorded | Not Recorded | N/A | Not Recorded / Not Recorded | Not Recorded | Not Recorded |
| System Torque (Ncm) | Not Recorded | 18.5 | 19.4 | Not Recorded / Not Recorded | Not Recorded | Not Recorded |
| Pull-down Force (N) | Not Recorded | N/A | N/A | Not Recorded / Not Recorded | Not Recorded | >49 |
| Steering Column Rake Angle (deg) | Not Recorded | N/A | N/A | 20 | Not Recorded | Not Recorded |
| Key Angle (deg) – OFF | Not Recorded | Not Recorded | Not Recorded | Not Recorded / Not Recorded | Not Recorded | Not Recorded |
| Key Angle (deg) – ACC | Not Recorded | Not Recorded | Not Recorded | Not Recorded / Not Recorded | Not Recorded | Not Recorded |
| Key Angle (deg) – RUN | Not Recorded | Not Recorded | Not Recorded | 60 / 60 | Not Recorded | Not Recorded |
| Key Angle (deg) – CRANK | Not Recorded | Not Recorded | Not Recorded | Not Recorded / Not Recorded | Not Recorded | Not Recorded |
| Shifter Position (column/floor) | Not Recorded | Floor | Floor | Floor | Floor | Floor |
| Key Position (column/dash/floor) | Column | Center Console | Center Console | Column | Column | Column |
| **Inertial Test** | | | | | | |
| Key Type | Flip Key / Rigid Key / Rigid Key – Blade Rotated 90 deg | Rigid – 18 mm Slot | Rigid – 20 mm Slot | Overmold 1 – Counterfeit / Overmold 1 – Counterfeit | Gen 1 Flip Key | Overmold 1 |
| Insert Type | None / None / None | None | None | None / None | None | None |
| Insert Hole Size (mm) | N/A / N/A / N/A | N/A | N/A | 5 / 5 | N/A | N/A |
| Key Ring Inside Diameter (mm) | 25 / 25 / 25 | 25 | 25 | 13 / 13 | 25 | 25 |
| Number of Key Rings | 1 / 1 / 1 | 1 | 1 | 2 / 2 | 1 | 1 |
| Special Configuration Notes | Inertial Test Not Performed / Inertial Test Not Performed / Inertial Test Not Performed | N/A | N/A | Post-Recall Ignition Switch / Pre-Recall Ignition Switch | Inertial Test Not Performed | Inertial Test Not Performed |
| Weight (lb) | 0.70 / 0.70 / 0.70 | 0.70 | 0.70 | 0.70 / 0.63 | 0.70 | 0.70 |
| Cublite @ 10 mph | Not Recorded / Not Recorded / Not Recorded | N | N / N/A | N / N | Not Recorded | Not Recorded |
| R&H (excluding Chatter & Angled RR) | Not Recorded / Not Recorded / Not Recorded | N | N / N/A | N / N | Not Recorded | Not Recorded |
| R&H Chatter (Hz MPH/3) @ 55 to 45 mph | Not Recorded / Not Recorded / Not Recorded | N | N / N/A | N / N | Not Recorded | Not Recorded |
| R&H Angled RR crossing @ 70+ mph | Not Recorded / Not Recorded / Not Recorded | N | N / N/A | N / N | Not Recorded | Not Recorded |
| Pothole #1 @25 mph | Not Recorded / Not Recorded / Not Recorded | N | N / N/A | N / N | Not Recorded | Not Recorded |
| Pothole #2 @ 25 mph | Not Recorded / Not Recorded / Not Recorded | N | N / N/A | N / N | Not Recorded | Not Recorded |
| Panic stop @ 10 mph | Not Recorded / Not Recorded / Not Recorded | N | Y (highlighted) / N | N / N | Not Recorded | Not Recorded |
| Belgian Blocks | Not Recorded / Not Recorded / Not Recorded | N | N / N/A | N / N | Not Recorded | Not Recorded |
| **Knee Key Test** | | | | | | |
| 5% Female – Ease | Easy / Easy / Difficult | Ign Sw on Console, standard knee key test not performed. See "2014-10-08-FR1_Saab Ignition Key Evaluation.pptx" (stored in Field Response Team Work Ticket 2014-10-08-FR1 archive) for assessment of driver interaction with ignition key. | Ign Sw on Console, standard knee key test not performed. See "2014-10-08-FR1_Saab Ignition Key Evaluation.pptx" (stored in Field Response Team Work Ticket 2014-10-08-FR1 archive) for assessment of driver interaction with ignition key. | Not Recorded / Not Recorded | Not Possible | Medium |
| 5% Female – Driving Position | Abnormal / Abnormal / Abnormal | | | Not Recorded / Not Recorded | N/A | Abnormal |
| 5% Female – Knee Distance from Key (mm) | Gas – 120 Brake – 100 Relaxed – 105 / Gas – 120 Brake – 100 Relaxed – 105 / Gas – 100 Brake – 75 Relaxed – 65 | | | Not Recorded / Not Recorded | Gas - 150 | Gas - 133 |
| 5% Female – Knee Distance from Fob (mm) | Not Recorded / Not Recorded / Not Recorded | | | Not Recorded / Not Recorded | Not Recorded | Gas - 51 |
| 50% Male – Ease | Easy / Easy / Not Recorded | | | Not Recorded / Not Recorded | Easy | Easy |
| 50% Male – Driving Position | Abnormal / Abnormal / Not Recorded | | | Not Recorded / Not Recorded | Abnormal | Abnormal |
| 50% Male – Knee Distance from Key (mm) | Gas – 130 Brake – 130 Relaxed – 190 / Gas – 130 Brake – 130 Relaxed – 190 / Not Recorded | | | Not Recorded / Not Recorded | Gas - 165 | Gas - 165 |
| 50% Male – Knee Distance from Fob (mm) | Not Recorded / Not Recorded / Not Recorded | | | Not Recorded / Not Recorded | Not Recorded | Gas - 89 |
| 95% Male – Ease | Easy / Easy / Difficult | | | Not Recorded / Not Recorded | Not Possible | Medium |
| 95% Male – Driving Position | Normal / Normal / Abnormal | | | Not Recorded / Not Recorded | N/A | Abnormal |
| 95% Male – Knee Distance from Key (mm) | Gas – 65 Brake – 45 Relaxed – 90 / Gas – 65 Brake – 45 Relaxed – 90 / Gas – 75 Brake – 50 Relaxed – 125 | | | Not Recorded / Not Recorded | Gas - 85 | Gas - 89 |
| 95% Male – Knee Distance from Fob (mm) | Not Recorded / Not Recorded / Not Recorded | | | Not Recorded / Not Recorded | N/A | Gas - 0 |
| **Hang Tag Test** | | | | | | |
| Condition Possible? (Yes/No) | Not Recorded / Not Recorded / Not Recorded | N/A - Ign Sw on Console | N/A - Ign Sw on Console | Not Recorded / Not Recorded | Yes | No |
| Comments | Not Recorded / Not Recorded / Not Recorded | N/A - Ign Sw on Console | N/A - Ign Sw on Console | Not Recorded / Not Recorded | Not Recorded | Not Recorded |

GM CONFIDENTIAL
1507

Appendix D: Results Summary

| Test Vehicle Information | | FE | FF |
|---|---|---|---|
| Vehicle Workbook | | FE | FF |
| Platform | | Gamma II | Epsilon II |
| Program | | G1UB | GMX353 |
| Model Year | | 2016 | 2014 |
| Make | | Buick | Buick |
| Model | | Encore | LaCrosse |
| VIN | | KL4BD76B9GBM00876 | 1G4GA5GR9EF173044 |
| Mileage | | Not Recorded | Not Recorded |
| Keyed Ignition System Information | | | |
| Ignition Switch Part Number | | Not Recorded | Not Recorded |
| Ignition Switch Torque (Ncm) | | Not Recorded | Not Recorded |
| System Torque (Ncm) | | Not Recorded | Not Recorded |
| Pull-down Force (N) | | >49 | >49 |
| Steering Column Rake Angle (deg) | | Not Recorded | Not Recorded |
| Key Angle (deg) | OFF | Not Recorded | Not Recorded |
| | ACC | Not Recorded | Not Recorded |
| | RUN | Not Recorded | Not Recorded |
| | CRANK | Not Recorded | Not Recorded |
| Shifter Position (column/floor) | | Floor | Floor |
| Key Position (column/dash/floor) | | Column | Column |
| Inertial Test | | | |
| Key Type | | Gen 1 Flip Key | Gen 1 Flip Key |
| Insert Type | | None | None |
| Insert Hole Size (mm) | | N/A | N/A |
| Key Ring Inside Diameter (mm) | | 25 | 25 |
| Number of Key Rings | | 1 | 1 |
| Special Configuration Notes | | Inertial Test Not Performed | Inertial Test Not Performed |
| Weight (lb) | | 0.70 | 0.70 |
| Cubilete @ 10 mph | | Not Recorded | Not Recorded |
| R&H (excluding Chatter & Angled RR) | | Not Recorded | Not Recorded |
| R&H Chatter (Hz  MPH/3) @ 55 to 45 mph | | Not Recorded | Not Recorded |
| R&H Angled RR crossing @ 70+ mph | | Not Recorded | Not Recorded |
| Pothole #1 @25 mph | | Not Recorded | Not Recorded |
| Pothole #2 @ 25 mph | | Not Recorded | Not Recorded |
| Panic stop @ 10 mph | | Not Recorded | Not Recorded |
| Belgian Blocks | | Not Recorded | Not Recorded |
| Knee Key Test | | | |
| 5% Female | Ease | Medium | Not Possible |
| | Driving Position | Abnormal | N/A |
| | Knee Distance from Key (mm) | Gas - 140 | Gas - 110 |
| | Knee Distance from Fob (mm) | Not Recorded | Fob - 100 |
| 50% Male | Ease | Easy | Easy |
| | Driving Position | Abnormal | Abnormal |
| | Knee Distance from Key (mm) | Gas - 171 | Not Recorded |
| | Knee Distance from Fob (mm) | Not Recorded | Gas - 170 |
| 95% Male | Ease | Medium | Not Possible |
| | Driving Position | Abnormal | N/A |
| | Knee Distance from Key (mm) | Gas - 87 | Not Recorded |
| | Knee Distance from Fob (mm) | Not Recorded | Gas - 90 |
| Hang Tag Test | | | |
| Condition Possible? (Yes/No) | | No | Yes |
| Comments | | Not Recorded | Not Recorded |

GM CONFIDENTIAL
1508